# EXHIBIT B

## Part 2

**3. In your current household, do you have:**

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | 0 pets | | 0 | 0% |
| 2 | 1 - 2 pets | | 107 | 68% |
| 3 | 3 - 4 pets | | 33 | 21% |
| 4 | 5 - 6 pets | | 15 | 10% |
| 5 | 7 or more pets | | 2 | 1% |
| | Total | | 157 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 2 |
| Max Value | 5 |
| Mean | 2.44 |
| Variance | 0.52 |
| Standard Deviation | 0.72 |
| Total Responses | 157 |

**4. In the last question, you indicated that there are pets in your household. Which of the following pets do you have in your household?**

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Dog | | 45 | 29% |
| 2 | Hamster | | 1 | 1% |
| 3 | Reptile (lizard, turtle, snake, etc.) | | 0 | 0% |
| 4 | Cat | | 157 | 100% |
| 5 | Fish / aquarium | | 14 | 9% |
| 6 | Rabbit | | 2 | 1% |
| 7 | Ferret | | 0 | 0% |
| 8 | Bird | | 4 | 3% |
| 9 | Other | | 1 | 1% |
| 10 | None of the above | | 0 | 0% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 9 |
| Total Responses | 157 |

**5. Are you the person primarily responsible for purchasing food for the cat in your household?**

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Yes | | 157 | 100% |
| 2 | No | | 0 | 0% |
| 3 | Don't know / No opinion | | 0 | 0% |
| | Total | | 157 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 1 |
| Mean | 1.00 |
| Variance | 0.00 |
| Standard Deviation | 0.00 |
| Total Responses | 157 |

**6. What kind of food do you feed your cat regularly? Check all that apply.**

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Dry cat food | | 149 | 95% |
| 2 | Canned cat food | | 157 | 100% |
| 3 | Other | | 3 | 2% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 3 |
| Total Responses | 157 |

**7.  At which of the following types of outlets have you bought food for your cat in the last 12 months? Check all that apply.**

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Grocery store | | 99 | 63% |
| 2 | Convenience store | | 3 | 2% |
| 3 | Drug store | | 9 | 6% |
| 4 | Chain pet store (e.g., Petco) | | 88 | 56% |
| 5 | Independent local pet store (e.g., "mom & pop" store) | | 0 | 0% |
| 6 | Consumer goods chain store (e.g., Target, Wal-Mart) | | 79 | 50% |
| 7 | Online retailer | | 7 | 4% |
| 8 | Other | | 18 | 11% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 8 |
| Total Responses | 157 |

8. Do you or does any other member of your household work in any of the following fields?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Advertising agency | | 0 | 0% |
| 2 | Retail pet store | | 0 | 0% |
| 3 | Veterinary office | | 0 | 0% |
| 4 | Pet food manufacturer | | 0 | 0% |
| 5 | None of the above | | 157 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 5 |
| Max Value | 5 |
| Total Responses | 157 |

9.   Imagine that you are shopping for cat food and you are holding in your hands two cans of cat food, BRAND Q and BRAND L. Imagine you are trying to choose between the two brands and that the labels contain the following attributes: Brand Q: Contains Vitamin K3 Supplement Brand L: Contains Menadione Sodium Bisulfite Complex (Source of Vitamin K) Which of the following best expresses your opinion?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 5 | Very likely to buy Brand Q | | 41 | 26% |
| 4 | Somewhat likely to buy Brand Q | | 30 | 19% |
| 3 | Indifferent between the two brands | | 44 | 28% |
| 2 | Somewhat likely to buy Brand L | | 9 | 6% |
| 1 | Very likely to buy Brand L | | 3 | 2% |
| 9 | Don't know / No opinion | | 30 | 19% |
| | Total | | 157 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 9 |
| Mean | 3.76 |
| Variance | 5.17 |
| Standard Deviation | 2.27 |
| Total Responses | 157 |

10.   Imagine that you are shopping for cat food and you are holding in your hands two cans of cat food, BRAND Q and BRAND L. Imagine you are trying to choose between the two brands and that the labels contain the following attributes: Brand Q: Product of USA Brand L: Product of Thailand Which of the following best expresses your opinion?

| # | Answer | | Response | % |
|---|--------|--|----------|---|
| 5 | Very likely to buy Brand Q | | 116 | 74% |
| 4 | Somewhat likely to buy Brand Q | | 31 | 20% |
| 3 | Indifferent between the two brands | | 7 | 4% |
| 2 | Somewhat likely to buy Brand L | | 1 | 1% |
| 1 | Very likely to buy Brand L | | 0 | 0% |
| 9 | Don't know / No opinion | | 2 | 1% |
| | Total | | 157 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 2 |
| Max Value | 9 |
| Mean | 4.69 |
| Variance | 0.58 |
| Standard Deviation | 0.76 |
| Total Responses | 157 |

11.   Imagine that you are shopping for cat food and you are holding in your hands two cans of cat food, BRAND Q and BRAND L. Imagine you are trying to choose between the two brands and that the labels contain the following attributes: Brand Q: Prevents urinary tract infection Brand L: [Brand L makes no claims regarding urinary tract health] Which of the following best expresses your opinion?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 5 | Very likely to buy Brand Q | | 71 | 45% |
| 4 | Somewhat likely to buy Brand Q | | 60 | 38% |
| 3 | Indifferent between the two brands | | 21 | 13% |
| 2 | Somewhat likely to buy Brand L | | 3 | 2% |
| 1 | Very likely to buy Brand L | | 0 | 0% |
| 9 | Don't know / No opinion | | 2 | 1% |
| | Total | | 157 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 2 |
| Max Value | 9 |
| Mean | 4.28 |
| Variance | 0.87 |
| Standard Deviation | 0.93 |
| Total Responses | 157 |

12.   Imagine that you are shopping for cat food and you are holding in your hands two cans of cat food, BRAND Q and BRAND L. Imagine you are trying to choose between the two brands and that the websites of the two brands contain the following attributes: Brand Q: We do not use any ingredients from China Brand L: We use quality food ingredients Which of the following best expresses your opinion?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 5 | Very likely to buy Brand Q | | 48 | 31% |
| 4 | Somewhat likely to buy Brand Q | | 23 | 15% |
| 3 | Indifferent between the two brands | | 15 | 10% |
| 2 | Somewhat likely to buy Brand L | | 31 | 20% |
| 1 | Very likely to buy Brand L | | 34 | 22% |
| 9 | Don't know / No opinion | | 6 | 4% |
| | Total | | 157 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 9 |
| Mean | 3.13 |
| Variance | 3.71 |
| Standard Deviation | 1.92 |
| Total Responses | 157 |

13. Imagine that you are shopping for cat food and you are holding in your hand a can of cat food. Now, please rate the attributes from the previous questions in terms of how important each one is to you when selecting a brand of cat food. Please rate each attribute on its own merits by moving the bar on the scale to the point that best represents your opinion. A rating of 0 means that the attribute in question is not at all important and does not enter your consideration at all when choosing a cat food brand for your cat. A rating of 100 means that the attribute is extremely important.

| # | Answer | Min Value | Max Value | Average Value | Standard Deviation | Responses |
|---|--------|-----------|-----------|---------------|--------------------|-----------|
| 1 | Contains Vitamin K3 Supplement | 0.00 | 100.00 | 44.85 | 29.99 | 157 |
| 2 | Product of USA | 0.00 | 100.00 | 80.62 | 25.50 | 157 |
| 3 | Prevents urinary tract infection | 0.00 | 100.00 | 63.96 | 32.72 | 157 |
| 4 | Does not use any ingredients from China | 0.00 | 100.00 | 67.57 | 35.17 | 157 |

**14. How would you rate the sources of information below as to their importance to you when you decide what brand of cat food to buy?**

| # | Question | Very unimportant | Somewhat unimportant | Neither unimportant nor important | Somewhat important | Very important | Responses | Mean |
|---|----------|------------------|----------------------|-----------------------------------|--------------------|----------------|-----------|------|
| 1 | Recommendation of retail staff | 12 | 28 | 66 | 47 | 4 | 157 | 3.02 |
| 2 | The information on the label | 15 | 3 | 9 | 65 | 65 | 157 | 4.03 |
| 3 | Advice of veterinary professional | 9 | 7 | 13 | 57 | 71 | 157 | 4.11 |
| 4 | Free sample from manufacturer | 16 | 22 | 58 | 41 | 20 | 157 | 3.17 |
| 5 | Results of online search | 12 | 15 | 53 | 58 | 19 | 157 | 3.36 |

| Statistic | Recommendation of retail staff | The information on the label | Advice of veterinary professional | Free sample from manufacturer | Results of online search |
|-----------|-------------------------------|------------------------------|-----------------------------------|-------------------------------|--------------------------|
| Min Value | 1 | 1 | 1 | 1 | 1 |
| Max Value | 5 | 5 | 5 | 5 | 5 |
| Mean | 3.02 | 4.03 | 4.11 | 3.17 | 3.36 |
| Variance | 0.89 | 1.42 | 1.23 | 1.30 | 1.13 |
| Standard Deviation | 0.94 | 1.19 | 1.11 | 1.14 | 1.06 |
| Total Responses | 157 | 157 | 157 | 157 | 157 |

**15.  Now, a few more questions for classification purposes only. First, which of the following best describes your educational background?**

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Less than high school | | 0 | 0% |
| 2 | High school/Technical school | | 16 | 10% |
| 3 | College/Some college | | 79 | 50% |
| 4 | Graduate School | | 62 | 39% |
| | Total | | 157 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 2 |
| Max Value | 4 |
| Mean | 3.29 |
| Variance | 0.41 |
| Standard Deviation | 0.64 |
| Total Responses | 157 |

**16. Which of the following includes your household's approximate annual income in 2011?**

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Under $35,000 | | 8 | 5% |
| 2 | $35,000 - $49,999 | | 19 | 12% |
| 3 | $50,000 - $74,999 | | 46 | 29% |
| 4 | $75,000 - $99,999 | | 41 | 26% |
| 5 | $100,000 - $124,999 | | 19 | 12% |
| 6 | $125,000 and above | | 24 | 15% |
| | Total | | 157 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 6 |
| Mean | 3.74 |
| Variance | 1.91 |
| Standard Deviation | 1.38 |
| Total Responses | 157 |

**17. What is your gender?**

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Male | | 69 | 44% |
| 2 | Female | | 88 | 56% |
| | Total | | 157 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 2 |
| Mean | 1.56 |
| Variance | 0.25 |
| Standard Deviation | 0.50 |
| Total Responses | 157 |

**18. How many cats do you have in your household?**

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | 1 | | 75 | 48% |
| 2 | 2 | | 54 | 34% |
| 3 | 3 | | 16 | 10% |
| 4 | 4 | | 6 | 4% |
| 5 | 5 or more | | 6 | 4% |
| | Total | | 157 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 1.82 |
| Variance | 1.05 |
| Standard Deviation | 1.02 |
| Total Responses | 157 |

**Exhibit 7—Untabulated Data**



| V1 ResponseID | V2 ResponseSet | V3 Name | V4 ExternalDa | V5 EmailAddr | V7 Status | V8 StartDate | V9 EndDate | V10 Finished | ftouch id | gc | Q1 Thank y.../yo Which of If In your cur in the last... | Q2 | Q3 | Q4_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_5u0M3o9IBDFXghL | Default Response Set | Anonymous | | | | 7/19/2012 17:21 | 7/19/2012 17:25 | 1 | DPD8YMtV | EFG925W5 | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_3OhPnmy11RFnNv | Default Response Set | Anonymous | | | | 7/19/2012 19:22 | 7/19/2012 19:25 | 1 | DPD8YVGt | EFG925W5 | 1 Yes | 35 - 44 | 3 - 4 pets | |
| R_1TX3yeltRqykkMl | Default Response Set | Anonymous | | | | 7/20/2012 11:41 | 7/20/2012 11:44 | 1 | DPD933HZ | EFG925W5 | 1 Yes | 18 - 24 | 1 - 2 pets | Dog |
| R_bas5AxDyGH8wdL | Default Response Set | Anonymous | | | | 7/20/2012 11:43 | 7/20/2012 11:46 | 1 | DPD933TV | EFG925W5 | 1 Yes | 25 - 34 | 3 - 4 pets | Dog |
| R_5aRWIndxtCoByif | Default Response Set | Anonymous | | | | 7/20/2012 11:56 | 7/20/2012 11:59 | 1 | DPD934XY | EFG925W5 | 1 Yes | 35 - 44 | 1 - 2 pets | Dog |
| R_2fohSNUoLnNuGqh | Default Response Set | Anonymous | | | | 7/20/2012 11:56 | 7/20/2012 12:00 | 1 | DPD935FB | EFG925W5 | 1 Yes | 25 - 34 | 7 or more | Dog |
| R_ee8sg30eguueENb | Default Response Set | Anonymous | | | | 7/20/2012 11:55 | 7/20/2012 12:01 | 1 | DPD935F9 | EFG925W5 | 1 Yes | 55 - 64 | 1 - 2 pets | Dog |
| R_1HPUZQVX5Yi7AON | Default Response Set | Anonymous | | | | 7/20/2012 12:11 | 7/20/2012 12:13 | 1 | DPD936aK | EFG925W5 | 1 Yes | 35 - 44 | 1 - 2 pets | Dog |
| R_cA6gL1KxOifG10x | Default Response Set | Anonymous | | | | 7/20/2012 12:10 | 7/20/2012 12:13 | 1 | DPD936aC | EFG925W5 | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_5zOKaTR6rRQAX83 | Default Response Set | Anonymous | | | | 7/20/2012 12:25 | 7/20/2012 12:28 | 1 | DPD938hK | EFG925W5 | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_6GbSEwY2IcjeIYi | Default Response Set | Anonymous | | | | 7/20/2012 13:00 | 7/20/2012 13:02 | 1 | DPD93GJC | EFG925W1 | 1 Yes | 25 - 34 | 1 - 2 pets | |
| R_6KkOIqG0Yz5PRz | Default Response Set | Anonymous | | | | 7/20/2012 12:53 | 7/20/2012 13:06 | 1 | DPD93GfY | EFG925W1 | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_bDhqIiCl3T8gyfn | Default Response Set | Anonymous | | | | 7/20/2012 13:23 | 7/20/2012 13:26 | 1 | DPD937fY | EFG925W1 | 1 Yes | 25 - 34 | 1 - 2 pets | |
| R_ebv5PPoX3GzL2Op | Default Response Set | Anonymous | | | | 7/20/2012 13:33 | 7/20/2012 13:36 | 1 | DPD93iKQ | EFG925W1 | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_bwR8qRarYO3IY86 | Default Response Set | Anonymous | | | | 7/20/2012 13:43 | 7/20/2012 13:46 | 1 | DPD93K6C | EFG925W1 | 1 Yes | 45 - 54 | 1 - 2 pets | Dog |
| R_8bRFD26DndWDWhN | Default Response Set | Anonymous | | | | 7/20/2012 13:50 | 7/20/2012 13:54 | 1 | DPD935P8 | EFG925W1 | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_6sU8mpXt2fCp3 | Default Response Set | Anonymous | | | | 7/20/2012 13:54 | 7/20/2012 14:00 | 1 | DPD93SX3 | EFG925W1 | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_C5ICN5xd6oaiMmh | Default Response Set | Anonymous | | | | 7/20/2012 14:02 | 7/20/2012 14:04 | 1 | DPD93T57 | EFG925W1 | 1 Yes | 45 - 54 | 3 - 4 pets | Dog |
| R_9PIqePpBxgwo1Nz | Default Response Set | Anonymous | | | | 7/20/2012 14:04 | 7/20/2012 14:07 | 1 | DPD93T6F | EFG925W1 | 1 Yes | 35 - 44 | 1 - 2 pets | Dog |
| R_cG4WZ2wU35yd6vb | Default Response Set | Anonymous | | | | 7/20/2012 14:20 | 7/20/2012 14:24 | 1 | DPD93JPH | EFG925W1 | 1 Yes | 25 - 34 | 7 or more | Dog |
| R_dhiX7U3M0TtU28d | Default Response Set | Anonymous | | | | 7/20/2012 13:13 | 7/20/2012 14:34 | 1 | DPD93H7f | EFG925W1 | 1 Yes | 35 - 44 | 1 - 2 pets | |
| R_50yeH0xM5hFVPv | Default Response Set | Anonymous | | | | 7/20/2012 16:11 | 7/20/2012 16:15 | 1 | DPD944HE | EFG925W0 | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_6gLgtdFf2AMz54sJ | Default Response Set | Anonymous | | | | 7/20/2012 16:14 | 7/20/2012 16:19 | 1 | DPD944r9 | EFG925W0 | 1 Yes | 45 - 54 | 3 - 4 pets | |
| R_3UE5eVMiuZLRiKS | Default Response Set | Anonymous | | | | 7/20/2012 16:16 | 7/20/2012 16:20 | 1 | DPD944K9 | EFG925W0 | 1 Yes | 55 - 64 | 3 - 4 pets | Dog |
| R_78tIYnjkneMM5GJ | Default Response Set | Anonymous | | | | 7/20/2012 16:23 | 7/20/2012 16:26 | 1 | DPD944HC | EFG925W0 | 1 Yes | 35 - 44 | 1 - 2 pets | |
| R_43InackowCCQHrf | Default Response Set | Anonymous | | | | 7/20/2012 16:48 | 7/20/2012 16:55 | 1 | DPD944Q | EFG925W0 | 1 Yes | 55 - 64 | 3 - 4 pets | |
| R_2sh3o5CeqD2Dxui | Default Response Set | Anonymous | | | | 7/20/2012 16:54 | 7/20/2012 17:04 | 1 | DPD944Q | EFG925W0 | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_77Kd3B4IK2vHBgV | Default Response Set | Anonymous | | | | 7/20/2012 17:01 | 7/20/2012 17:05 | 1 | DPD944Q | EFG925W0 | 1 Yes | 55 - 64 | 3 - 4 pets | Dog |
| R_ah55yT0Q5qL8Mz3 | Default Response Set | Anonymous | | | | 7/20/2012 17:09 | 7/20/2012 17:08 | 1 | DPD944Q | EFG925W0 | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_d4Oono3T3IaHLr | Default Response Set | Anonymous | | | | 7/20/2012 17:15 | 7/20/2012 17:20 | 1 | DPD947A | EFG925W0 | 1 Yes | 65 or older | 1 - 2 pets | |
| R_2cwIDAV81tWtyi | Default Response Set | Anonymous | | | | 7/20/2012 17:18 | 7/20/2012 17:23 | 1 | DPD944Q3 | EFG925WS | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_9sHupvPsv9Nbu97 | Default Response Set | Anonymous | | | | 7/20/2012 17:31 | 7/20/2012 17:34 | 1 | DPD944Q4 | EFG925WS | 1 Yes | 65 or older | 1 - 2 pets | |
| R_eF4T9OgnqfyPOJ | Default Response Set | Anonymous | | | | 7/20/2012 17:23 | 7/20/2012 17:38 | 1 | DPD944Q | EFG925WS | 1 Yes | 45 - 54 | 3 - 4 pets | Dog |
| R_2b2He2H4f0RMokZ | Default Response Set | Anonymous | | | | 7/20/2012 17:34 | 7/20/2012 17:49 | 1 | DPD944Q | EFG925WS | 1 Yes | 65 or older | 3 - 4 pets | Dog |
| R_0leo3IiW1FxPlWd | Default Response Set | Anonymous | | | | 7/20/2012 17:45 | 7/20/2012 17:49 | 1 | DPD944lr | EFG925WS | 1 Yes | 45 - 54 | 3 - 4 pets | |
| R_8qN0uNIbq4TIx8il | Default Response Set | Anonymous | | | | 7/20/2012 17:45 | 7/20/2012 17:49 | 1 | DPD944j9 | EFG925WS | 1 Yes | 55 - 64 | 5 - 6 pets | Dog |
| R_bQ49T4U8VnRVXWW8 | Default Response Set | Anonymous | | | | 7/20/2012 17:49 | 7/20/2012 17:53 | 1 | DPD944HE | EFG925WS | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_bIKK3PVGwnBLNz | Default Response Set | Anonymous | | | | 7/20/2012 18:24 | 7/20/2012 18:29 | 1 | DPD944Q5 | EFG925WS | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_eX72GGlgt1X32wyx | Default Response Set | Anonymous | | | | 7/20/2012 18:30 | 7/20/2012 18:35 | 1 | DPD944j4l | EFG925WV | 1 Yes | 25 - 34 | 1 - 2 pets | |
| R_9oS6MdVp5TeWlYV | Default Response Set | Anonymous | | | | 7/20/2012 18:49 | 7/20/2012 18:51 | 1 | DPD944Hf | EFG925WV | 1 Yes | 25 - 34 | 3 - 4 pets | Dog |
| R_cAzAWniGfpWnaOHP | Default Response Set | Anonymous | | | | 7/20/2012 19:17 | 7/20/2012 19:25 | 1 | DPD944Ji | EFG925WV | 1 Yes | 65 or older | 1 - 2 pets | |
| R_9ubPjFcsM0nZcVx | Default Response Set | Anonymous | | | | 7/20/2012 20:51 | 7/20/2012 20:55 | 1 | DPD944Q7 | EFG925WV | 1 Yes | 65 or older | 1 - 2 pets | |
| R_3xdbs5n6Zqj9Y9r | Default Response Set | Anonymous | | | | 7/20/2012 22:16 | 7/20/2012 22:22 | 1 | DPD944KQ | EFG925WV | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_bIUJN70WeKiImsTz | Default Response Set | Anonymous | | | | 7/20/2012 23:24 | 7/20/2012 23:27 | 1 | DPD944Q | EFG925WM | 1 Yes | 45 - 54 | 7 or more | Dog |
| R_0ezCIqQTAuxNqtD | Default Response Set | Anonymous | | | | 7/21/2012 0:05 | 7/21/2012 0:09 | 1 | DPD944HE | EFG925WM | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_6kWVhOm2e2FrJbox | Default Response Set | Anonymous | | | | 7/21/2012 10:31 | 7/21/2012 10:36 | 1 | DPD944K4 | EFG925WM | 1 Yes | 25 - 34 | 3 - 4 pets | Dog |
| R_6iquu7eP8yXVpHf | Default Response Set | Anonymous | | | | 7/21/2012 11:22 | 7/21/2012 11:24 | 1 | DPD969HR | EFG925X4 | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_O7yS857IhxA8rOV | Default Response Set | Anonymous | | | | 7/21/2012 11:46 | 7/21/2012 11:49 | 1 | DPD969HN | EFG925X5 | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_eIn8zuhUPidhIpX | Default Response Set | Anonymous | | | | 7/21/2012 11:51 | 7/21/2012 11:57 | 1 | DPD969H3 | EFG925WZ | 1 Yes | 25 - 34 | 1 - 2 pets | Dog |
| R_cMDpPcNYUFmVYx | Default Response Set | Anonymous | | | | 7/21/2012 11:58 | 7/21/2012 12:02 | 1 | DPD96H0i | EFG925KX8 | 1 Yes | 55 - 64 | 4 pets | Dog |
| R_1FE8I85oiP3Imfz | Default Response Set | Anonymous | | | | 7/21/2012 11:58 | 7/21/2012 12:03 | 1 | DPD96828 | EFG925KXZ | 1 Yes | 45 - 54 | 7 or more | Dog |
| R_eRA2wA8zPX3Tea9 | Default Response Set | Anonymous | | | | 7/21/2012 12:03 | 7/21/2012 12:07 | 1 | DPD96HGJ | EFG925KX8 | 1 Yes | 45 - 54 | 1 - 2 pets | Dog |
| R_d6WAgHdKA310f8F | Default Response Set | Anonymous | | | | 7/21/2012 12:07 | 7/21/2012 12:11 | 1 | DPD969fA | EFG925XGi | 1 Yes | 55 - 64 | 1 - 2 pets | Dog |
| R_6P5p6eIzrsrO5D3v3n | Default Response Set | Anonymous | | | | 7/21/2012 12:12 | 7/21/2012 12:14 | 1 | DPD96HIN | EFG925XFi | 1 Yes | 25 - 34 | 1 - 2 pets | |

| V1 ResponseID | V2 ResponseSet | V3 Name | V4 ExternalDa | V5 EmailAddr | V7 Status | V8 StartDate | V9 EndDate | V10 Finished | ftouch | id | gc | Q1 Thank/yo | Q2 Which of t | Q3 In your cu | Q4_1 in the last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_8hvDm6cA6jLmLZz | Default Response Set | Anonymous | | | | 7/21/2012 12:09 | 7/21/2012 12:14 | 1 | DPD96HDt | EFG925X8 | | 1 Yes | 45 - 54 | 7 or more | Dog |
| R_emSvPJAyrGVjqKt | Default Response Set | Anonymous | | | | 7/21/2012 12:17 | 7/21/2012 12:16 | 1 | DPD96Hi2 | EFG925XC | | 1 Yes | 45 - 54 | 3 - 4 pets | Dog |
| R_en6XwQ8HS5Hnj6d | Default Response Set | Anonymous | | | | 7/21/2012 12:13 | 7/21/2012 12:17 | 1 | DPD969Hr | EFG925XC | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_exsSwzZ5tvRl0Hj | Default Response Set | Anonymous | | | | 7/21/2012 12:14 | 7/21/2012 12:17 | 1 | DPD969Dv | EFG925X5 | | 1 Yes | 65 or older | 3 - 4 pets | Dog |
| R_dkjqRUB6nX8i6O1 | Default Response Set | Anonymous | | | | 7/21/2012 12:15 | 7/21/2012 12:19 | 1 | DPD969H5 | EFG925X5 | | 1 Yes | 65 or older | 3 - 4 pets | |
| R_erl6UhPIrYTiyCF | Default Response Set | Anonymous | | | | 7/21/2012 12:21 | 7/21/2012 12:23 | 1 | DPD9682G | EFG925X3 | | 1 Yes | 25 - 34 | 5 - 6 pets | Dog |
| R_DpjIfond6eCxzx | Default Response Set | Anonymous | | | | 7/21/2012 12:20 | 7/21/2012 12:25 | 1 | DPD969R8 | EFG925X6 | | 1 Yes | 65 or older | 1 - 2 pets | |
| R_6ePCWXZ8qWPjshv | Default Response Set | Anonymous | | | | 7/21/2012 12:21 | 7/21/2012 12:25 | 1 | DPD96HKg | EFG925X9 | | 1 Yes | 45 - 54 | 5 - 6 pets | Dog |
| R_1B5r2miga1ZOGjz | Default Response Set | Anonymous | | | | 7/21/2012 12:24 | 7/21/2012 12:25 | 1 | DPD96H8t | EFG925X8 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_eQXcnRcnI8TW6sD | Default Response Set | Anonymous | | | | 7/21/2012 12:21 | 7/21/2012 12:30 | 1 | DPD96HB5 | EFG925XC | | 1 Yes | 45 - 54 | 5 - 6 pets | |
| R_eQWOmxCCWAfMnoX | Default Response Set | Anonymous | | | | 7/21/2012 12:28 | 7/21/2012 12:31 | 1 | DPD969GL | EFG925X7 | | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_eM0CcXkjaDjYRO8 | Default Response Set | Anonymous | | | | 7/21/2012 12:29 | 7/21/2012 12:31 | 1 | DPD969hF | EFG925X6 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_9NuMaNcGrKmcqO1 | Default Response Set | Anonymous | | | | 7/21/2012 12:33 | 7/21/2012 12:36 | 1 | DPD969H8 | EFG925XB | | 1 Yes | 25 - 34 | 3 - 4 pets | Dog |
| R_7VRrxGs4QYJH8x | Default Response Set | Anonymous | | | | 7/21/2012 12:36 | 7/21/2012 12:40 | 1 | DPD969H6 | EFG925XC | | 1 Yes | 65 or older | 1 - 2 pets | |
| R_6KeFyS4AL2Rl6TH | Default Response Set | Anonymous | | | | 7/21/2012 12:41 | 7/21/2012 12:45 | 1 | DPD96HH5 | EFG925X9 | | 1 Yes | 65 or older | 1 - 2 pets | |
| R_6V9IKNgoSl2O0QZ | Default Response Set | Anonymous | | | | 7/21/2012 12:43 | 7/21/2012 12:47 | 1 | DPD9682v | EFG925W2 | | 1 Yes | 55 - 64 | 7 or more | Dog |
| R_5PxF9J1toIlcrtX | Default Response Set | Anonymous | | | | 7/21/2012 12:45 | 7/21/2012 12:47 | 1 | DPD9682Y | EFG925W2 | | 1 Yes | 45 - 54 | 1 - 2 pets | Dog |
| R_e41ZVl4Rw2J2YfG3 | Default Response Set | Anonymous | | | | 7/21/2012 12:45 | 7/21/2012 12:49 | 1 | DPD96Hd3 | EFG925W2 | | 1 Yes | 35 - 44 | 1 - 2 pets | |
| R_baZADdiV6PGyrmqN | Default Response Set | Anonymous | | | | 7/21/2012 9:47 | 7/21/2012 12:50 | 1 | DPD9682W | EFG925W6 | | 1 Yes | 55 - 64 | 3 - 4 pets | Dog |
| R_3mNiLS4l8EZd0lGR | Default Response Set | Anonymous | | | | 7/21/2012 12:49 | 7/21/2012 12:52 | 1 | DPD96Hg6 | EFG925X9 | | 1 Yes | 35 - 44 | 1 - 2 pets | |
| R_8BLzP8cme8aLLXT | Default Response Set | Anonymous | | | | 7/21/2012 12:57 | 7/21/2012 13:00 | 1 | DPD96HGt | EFG925X7 | | 1 Yes | 55 - 64 | 7 or more pets | Dog |
| R_DcSPrVUJEQHQGSV | Default Response Set | Anonymous | | | | 7/21/2012 12:59 | 7/21/2012 13:01 | 1 | DPD969HK | EFG925X9 | | 1 Yes | 35 - 44 | 3 - 4 pets | |
| R_aXmb21aA0TtelmDH | Default Response Set | Anonymous | | | | 7/21/2012 12:56 | 7/21/2012 13:01 | 1 | DPD9682Q | EFG925XC | | 1 Yes | 65 or older | 1 - 2 pets | Dog |
| R_3U0aMnqrAMTLcl7 | Default Response Set | Anonymous | | | | 7/21/2012 12:58 | 7/21/2012 13:05 | 1 | DPD969D5 | EFG925XC | | 1 Yes | 65 or older | 5 - 6 pets | Dog |
| R_JctD2oe8agrvSF7 | Default Response Set | Anonymous | | | | 7/21/2012 13:05 | 7/21/2012 13:11 | 1 | DPD96HcS | EFG925X7 | | 1 Yes | 65 or older | 7 or more pets | Dog |
| R_0Szg80WV9soq0u8 | Default Response Set | Anonymous | | | | 7/21/2012 13:12 | 7/21/2012 13:16 | 1 | DPD96H4H | EFG925X6 | | 1 Yes | 18 - 24 | 3 - 4 pets | Dog |
| R_eqCHdgKSy7Ilud | Default Response Set | Anonymous | | | | 7/21/2012 13:15 | 7/21/2012 13:19 | 1 | DPD96HdH | EFG925X9 | | 1 Yes | 55 - 64 | 3 - 4 pets | |
| R_a5Hh1P9tSUcckt | Default Response Set | Anonymous | | | | 7/21/2012 13:14 | 7/21/2012 13:21 | 1 | DPD969H6 | EFG925W2 | | 1 Yes | 45 - 54 | 1 - 2 pets | Dog |
| R_d0lDOJspOY6f28El | Default Response Set | Anonymous | | | | 7/21/2012 13:21 | 7/21/2012 13:21 | 1 | DPD9682G | EFG925W4 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_e97MWhN8NX4MPiSp | Default Response Set | Anonymous | | | | 7/21/2012 13:20 | 7/21/2012 13:23 | 1 | DPD969D5 | EFG925X4 | | 1 Yes | 25 - 34 | 1 - 2 pets | |
| R_2ggxKHtODDB25KvP | Default Response Set | Anonymous | | | | 7/21/2012 13:30 | 7/21/2012 13:34 | 1 | DPD96H6x | EFG925XP | | 1 Yes | 25 - 34 | 1 - 2 pets | |
| R_eyRB6B6eaRNFEA5 | Default Response Set | Anonymous | | | | 7/21/2012 13:30 | 7/21/2012 13:35 | 1 | DPD9682x | EFG925XP | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_3rz2ImRXtGl6a5Z9H | Default Response Set | Anonymous | | | | 7/21/2012 13:34 | 7/21/2012 13:36 | 1 | DPD969G5 | EFG925W6 | | 1 Yes | 65 or older | 3 - 4 pets | Dog |
| R_6Yr6SqU8JWmX9bL | Default Response Set | Anonymous | | | | 7/21/2012 13:32 | 7/21/2012 13:39 | 1 | DPD96965 | EFG925X8 | | 1 Yes | 65 or older | 5 - 6 pets | Dog |
| R_eSU08ovTrDlah | Default Response Set | Anonymous | | | | 7/21/2012 13:36 | 7/21/2012 13:41 | 1 | DPD969DD | EFG925XF | | 1 Yes | 65 or older | 3 - 4 pets | |
| R_8rgR3LET2lwJoax | Default Response Set | Anonymous | | | | 7/21/2012 13:37 | 7/21/2012 13:43 | 1 | DPD96HH4 | EFG925W8 | | 1 Yes | 45 - 54 | 3 - 4 pets | |
| R_8IctF6dSTiuWCV | Default Response Set | Anonymous | | | | 7/21/2012 13:44 | 7/21/2012 13:49 | 1 | DPD969HH | EFG925X2 | | 1 Yes | 35 - 44 | 3 - 4 pets | |
| R_emp9STVs4LYhwBT | Default Response Set | Anonymous | | | | 7/21/2012 13:46 | 7/21/2012 13:50 | 1 | DPD9692Y | EFG925X8 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_6El6W2l9rbLhNOGx | Default Response Set | Anonymous | | | | 7/21/2012 13:47 | 7/21/2012 13:53 | 1 | DPD9692x | EFG925XH | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_726qXuzRTNll2fL | Default Response Set | Anonymous | | | | 7/21/2012 13:55 | 7/21/2012 14:00 | 1 | DPD96Hc5 | EFG925X3 | | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_0cesl7lE3PVnGwR | Default Response Set | Anonymous | | | | 7/21/2012 13:55 | 7/21/2012 14:00 | 1 | DPD96HH5 | EFG925X4 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_2IVU7bvNXzlf2UR | Default Response Set | Anonymous | | | | 7/21/2012 14:23 | 7/21/2012 14:29 | 1 | DPD96HHH | EFG925XF | | 1 Yes | 25 - 34 | 1 - 2 pets | |
| R_c8Vee2JJwGQzAuh | Default Response Set | Anonymous | | | | 7/21/2012 14:30 | 7/21/2012 14:34 | 1 | DPD96HdD | EFG925XD | | 1 Yes | 45 - 54 | 7 or more | Dog |
| R_9KzxM8X8bUHbdqJ | Default Response Set | Anonymous | | | | 7/21/2012 14:31 | 7/21/2012 14:35 | 1 | DPD96H4h | EFG925XF | | 1 Yes | 55 - 64 | 3 - 4 pets | Dog |
| R_09two8Techt3xcx | Default Response Set | Anonymous | | | | 7/21/2012 14:35 | 7/21/2012 14:38 | 1 | DPD96HHi | EFG925X5 | | 1 Yes | 65 or older | 5 - 6 pets | Dog |
| R_8HqR0FEUdeySl7v | Default Response Set | Anonymous | | | | 7/21/2012 14:40 | 7/21/2012 14:46 | 1 | DPD96HK | EFG925X5 | | 1 Yes | 55 - 64 | 1 - 2 pets | Dog |
| R_bHF3C0Mo8I0VfSKl | Default Response Set | Anonymous | | | | 7/21/2012 14:45 | 7/21/2012 14:51 | 1 | DPD965D5 | EFG925X4 | | 1 Yes | 55 - 64 | 3 - 4 pets | Dog |
| R_cAaCM2ZtQ0j6FBzE1 | Default Response Set | Anonymous | | | | 7/21/2012 14:46 | 7/21/2012 14:51 | 1 | DPD96HK5 | EFG925X8 | | 1 Yes | 55 - 64 | 1 - 2 pets | |

| V1 ResponseID | V2 ResponseSet | V3 Name | V4 ExternalDa | V5 EmailAddr | V7 Status | V8 StartDate | V9 EndDate | V10 Finished | ftouch id | id | gc | Q1 Thank / yo | Q2 Which of tl | Q3 in your cur | Q4_1 in the last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_0rcGhRkh9HcDGt | Default Response Set | Anonymous | | | | 0 | 7/21/2012 14:54 | 7/21/2012 14:59 | 1 | DPD96HBt | EFG925XC | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_23KAbcdWaivVgLX | Default Response Set | Anonymous | | | | 0 | 7/21/2012 15:03 | 7/21/2012 15:05 | 1 | DPD9693t | EFG925X2 | | 1 Yes | 45 - 54 | 3 - 4 pets | Dog |
| R_dczMss433as8CEZ | Default Response Set | Anonymous | | | | 0 | 7/21/2012 15:08 | 7/21/2012 15:12 | 1 | DPD96F9T3 | EFG925X5 | | 1 Yes | 55 - 64 | 1 - 2 pets | Dog |
| R_9TgcwXGk7LjYHSl | Default Response Set | Anonymous | | | | 0 | 7/21/2012 15:12 | 7/21/2012 15:18 | 1 | DPD969DY | EFG925X5 | | 1 Yes | 45 - 54 | 3 - 4 pets | Dog |
| R_dSU3NTVc7oU5wWn | Default Response Set | Anonymous | | | | 0 | 7/21/2012 15:23 | 7/21/2012 15:29 | 1 | DPD96HBH | EFG925X8 | | 1 Yes | 45 - 54 | 1 - 2 pets | Dog |
| R_byK6u6UasWyG3Tn | Default Response Set | Anonymous | | | | 0 | 7/21/2012 15:35 | 7/21/2012 15:42 | 1 | DPD969DC | EFG925X4 | | 1 Yes | 65 or older | 1 - 2 pets | Dog |
| R_S4q5N2PzyAxWUbX | Default Response Set | Anonymous | | | | 0 | 7/21/2012 15:57 | 7/21/2012 16:00 | 1 | DPD968YX | EFG925X2 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_2iALcvxtq1gWO5rn | Default Response Set | Anonymous | | | | 0 | 7/21/2012 15:58 | 7/21/2012 16:01 | 1 | DPD969DL | EFG925X4 | | 1 Yes | 45 - 54 | 7 or more | Dog |
| R_8qvSynRrODg8iHr | Default Response Set | Anonymous | | | | 0 | 7/21/2012 16:11 | 7/21/2012 16:14 | 1 | DPD96HBY | EFG925XC | | 1 Yes | 55 - 64 | 3 - 4 pets | |
| R_ePShhyju7FEwAm1 | Default Response Set | Anonymous | | | | 0 | 7/21/2012 16:19 | 7/21/2012 16:22 | 1 | DPD944K3 | EFG925XK | | 1 Yes | 35 - 44 | 3 - 4 pets | |
| R_cvWeEViwTlK0BF | Default Response Set | Anonymous | | | | 0 | 7/21/2012 16:18 | 7/21/2012 16:24 | 1 | DPD9693H | EFG925X2 | | 1 Yes | 55 - 64 | 5 - 6 pets | |
| R_7O4dKVtLP41sveXH | Default Response Set | Anonymous | | | | 0 | 7/21/2012 16:23 | 7/21/2012 16:25 | 1 | DPD96HCC | EFG925X0 | | 1 Yes | 25 - 34 | 1 - 2 pets | Dog |
| R_eLM5zFfY4NyuR | Default Response Set | Anonymous | | | | 0 | 7/21/2012 16:28 | 7/21/2012 16:31 | 1 | DPD96HGj | EFG925X8 | | 1 Yes | 65 or older | 1 - 2 pets | |
| R_aUWRMPv05CVmznb | Default Response Set | Anonymous | | | | 0 | 7/21/2012 17:03 | 7/21/2012 17:07 | 1 | DPD96H6T | EFG925X8 | | 1 Yes | 45 - 54 | 3 - 4 pets | Dog |
| R_2uxOML9jAPAiF2I | Default Response Set | Anonymous | | | | 0 | 7/21/2012 17:03 | 7/21/2012 17:07 | 1 | DPD9682V | EFG925Wh | | 1 Yes | 35 - 44 | 1 - 2 pets | Dog |
| R_dS9wj3rkAyJi2F | Default Response Set | Anonymous | | | | 0 | 7/21/2012 17:08 | 7/21/2012 17:11 | 1 | DPD969HK | EFG925X9 | | 1 Yes | 45 - 54 | 3 - 4 pets | Dog |
| R_b7Kd5FCTjCUwal | Default Response Set | Anonymous | | | | 0 | 7/21/2012 17:19 | 7/21/2012 17:24 | 1 | DPD96HK5 | EFG925X9 | | 1 Yes | 65 or older | 1 - 2 pets | |
| R_4NP5Q5h2OeSYLX | Default Response Set | Anonymous | | | | 0 | 7/21/2012 17:31 | 7/21/2012 17:45 | 1 | DPD96HD0 | EFG925X9 | | 1 Yes | 65 or older | 3 - 4 pets | |
| R_5NLiQ0xdkhQAMuW1 | Default Response Set | Anonymous | | | | 0 | 7/21/2012 17:54 | 7/21/2012 17:57 | 1 | DPD969D0 | EFG925X5 | | 1 Yes | 65 or older | 5 - 6 pets | |
| R_3lVeDiThvsLYsEl | Default Response Set | Anonymous | | | | 0 | 7/21/2012 18:05 | 7/21/2012 18:09 | 1 | DPD96HH | EFG925XC | | 1 Yes | 65 or older | 1 - 2 pets | |
| R_cwHeEGQqhpzzTdAx | Default Response Set | Anonymous | | | | 0 | 7/21/2012 18:05 | 7/21/2012 18:09 | 1 | DPD96HCz | EFG925XC | | 1 Yes | 45 - 54 | 3 - 4 pets | Dog |
| R_6jB8KM8sid3U0zv | Default Response Set | Anonymous | | | | 0 | 7/21/2012 18:01 | 7/21/2012 18:11 | 1 | DPD96GGg | EFG925Wh | | 1 Yes | 45 - 54 | 3 - 4 pets | |
| R_d6jTq5f31jP45bj | Default Response Set | Anonymous | | | | 0 | 7/21/2012 18:13 | 7/21/2012 18:15 | 1 | DPD969H5 | EFG925X4 | | 1 Yes | 35 - 44 | 1 - 2 pets | |
| R_cvETRqqWMFBCcZf | Default Response Set | Anonymous | | | | 0 | 7/21/2012 18:22 | 7/21/2012 18:27 | 1 | DPD96925 | EFG925WV | | 1 Yes | 65 or older | 1 - 2 pets | |
| R_bPX8jhrr85QJFZj | Default Response Set | Anonymous | | | | 0 | 7/21/2012 18:29 | 7/21/2012 18:32 | 1 | DPD96HCz | EFG925X0 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_3CVICd2Cl7KHlL1 | Default Response Set | Anonymous | | | | 0 | 7/21/2012 18:42 | 7/21/2012 18:47 | 1 | DPD96H1V | EFG925XG | | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_9mhEZ1ufpb6rR9r | Default Response Set | Anonymous | | | | 0 | 7/21/2012 19:05 | 7/21/2012 19:08 | 1 | DPD969D5 | EFG925X4 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_bq02JiHFr0f6g5x | Default Response Set | Anonymous | | | | 0 | 7/21/2012 19:20 | 7/21/2012 19:25 | 1 | DPD969G2 | EFG925X3 | | 1 Yes | 45 - 54 | 3 - 4 pets | |
| R_9vuq6i4p4CsiMEe1 | Default Response Set | Anonymous | | | | 0 | 7/21/2012 19:38 | 7/21/2012 19:42 | 1 | DPD969HH | EFG925X5 | | 1 Yes | 55 - 64 | 3 - 4 pets | Dog |
| R_2tuEa2Gcohgpxf | Default Response Set | Anonymous | | | | 0 | 7/21/2012 19:45 | 7/21/2012 19:51 | 1 | DPD968YT | EFG925X2 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_29vo89JiWyiDkeF | Default Response Set | Anonymous | | | | 0 | 7/21/2012 19:51 | 7/21/2012 19:54 | 1 | DPD96HD0 | EFG925X9 | | 1 Yes | 65 or older | 1 - 2 pets | |
| R_ebrv7v1zvNjiSRf | Default Response Set | Anonymous | | | | 0 | 7/21/2012 19:54 | 7/21/2012 19:57 | 1 | DPD96HGj | EFG925X7 | | 1 Yes | 45 - 54 | 3 - 4 pets | Dog |
| R_3VKG9fv0pncAMOF | Default Response Set | Anonymous | | | | 0 | 7/21/2012 19:59 | 7/21/2012 20:06 | 1 | DPD944H5 | EFG925W1 | | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_aXWLxpO2A9TfnAQJ | Default Response Set | Anonymous | | | | 0 | 7/21/2012 20:05 | 7/21/2012 20:09 | 1 | DPD96HB | EFG925X8 | | 1 Yes | 55 - 64 | 1 - 2 pets | Dog |
| R_0NxaP2UJH4z2tY1 | Default Response Set | Anonymous | | | | 0 | 7/21/2012 20:54 | 7/21/2012 20:57 | 1 | DPD96HBH | EFG925X8 | | 1 Yes | 65 or older | 3 - 4 pets | |
| R_39sRxkWnJ3k9ol5 | Default Response Set | Anonymous | | | | 0 | 7/21/2012 21:27 | 7/21/2012 21:30 | 1 | DPD9693u | EFG925X2 | | 1 Yes | 55 - 64 | 3 - 4 pets | |
| R_6htso6z0b2iE6s2p | Default Response Set | Anonymous | | | | 0 | 7/21/2012 21:43 | 7/21/2012 21:45 | 1 | DPD969DV | EFG925X4 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_1LbLjvQw46rR2CVv | Default Response Set | Anonymous | | | | 0 | 7/21/2012 21:42 | 7/21/2012 21:50 | 1 | DPD96HD2 | EFG925X8 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_3WgeK9jiYa2GNL | Default Response Set | Anonymous | | | | 0 | 7/21/2012 21:45 | 7/21/2012 21:50 | 1 | DPD96HCz | EFG925X7 | | 1 Yes | 35 - 44 | 7 or more | Dog |
| R_bdpGLSQ8X06XWU | Default Response Set | Anonymous | | | | 0 | 7/21/2012 22:23 | 7/21/2012 22:28 | 1 | DPD96HD0 | EFG925X8 | | 1 Yes | 45 - 54 | 5 - 6 pets | Dog |
| R_8p64ti0bWbo6U0R | Default Response Set | Anonymous | | | | 0 | 7/21/2012 22:38 | 7/21/2012 22:34 | 1 | DPD969D5 | EFG925X4 | | 1 Yes | 55 - 64 | 3 - 4 pets | Dog |
| R_eeDq8nCYnfVqPwp | Default Response Set | Anonymous | | | | 0 | 7/21/2012 22:37 | 7/21/2012 22:43 | 1 | DPD9692 | EFG925Wj | | 1 Yes | 65 or older | 5 - 6 pets | |
| R_4U5qikMMrjaucEl | Default Response Set | Anonymous | | | | 0 | 7/21/2012 22:56 | 7/21/2012 23:00 | 1 | DPD96GC | EFG925X7 | | 1 Yes | 18 - 24 | 7 or more | Dog |
| R_4Vji82VTQtR2kCyx | Default Response Set | Anonymous | | | | 0 | 7/21/2012 22:56 | 7/21/2012 23:01 | 1 | DPD969D5 | EFG925X5 | | 1 Yes | 65 or older | 1 - 2 pets | Dog |

| V1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q4_6 | Q4_7 | Q4_8 | Q4_9 | Q4_10 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | Q7_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | In the last | In the last | In the last | In the last | In the last | In the last | In the last | In the last | In the last | Are you th | What kind | What kind | What kind | At which o | At which o | At which o | At which o | At which o |
| R_5s0X3oHB0FXghL | | Cat | | | | | | | | Yes | | Canned ca | Other | | | | Chain pet s | Independe |
| R_3i07nmjY11RFrNKv | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_1TX5yebJXpkkMl | Hamster | Cat | | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_baSSwlbDdjd6Bwel | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery st | Convenience store | | | Independe |
| R_sdfWUndoxCoBylf | | Cat | | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_2foh5NUuo1uNuGqh | | Cat | | | | | | Other | | Yes | | Canned cat food | | | | | | Independe |
| R_ee8ag3DeguelENb | | Cat | | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_1HPUZQVX5Yi7AON | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_c46gL1KvGlfG1Ox | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Independe |
| R_5c0KaTREfdQAXR3 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet s | Independe |
| R_6Gb55wY2iCpeIYj | | Cat | | | Rabbit | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet s | Independe |
| R_6K6OlqGoYrtSPRz | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet s | Independe |
| R_DDtylCl3T8gVPn | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | Drug store | Chain pet s | Independe |
| R_eb6PpqX3Gz2Op | | Cat | | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned ca | Other | Grocery store | | | Chain pet s | Independe |
| R_bwRBpRarYORYf8F | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Independe |
| R_8bRFD26OndWDhYN | | Cat | | | | | Bird | Other | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_6xU8vhpXlZdCtp3 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |
| R_25lCNsw6ozaIMmh | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |
| R_BPnqePpbxgwo1Nz | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet s | Independe |
| R_cGf4W2wU03y8vb | | Cat | | | | | Bird | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet s | Independe |
| R_dhiX7U3MlTUs28d | | Cat | | | | | | | | Yes | Dry cat foc | Canned ca | Other | Grocery st | Convenien | Drug store | Chain pet s | Independe |
| R_5OyehI0xM5hFvPv | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery st | Convenien | Drug store | Chain pet s | Independe |
| R_6gLgdAF2aM2S4sJ | | Cat | | | | | | | | Yes | Dry cat foc | Canned ca | Other | Grocery st | Convenien | Drug store | | Independe |
| R_3UEbeVMiuZLRiK5 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Drug store | | Independe |
| R_78tYnJkneMMSQJ | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Drug store | Chain pet s | Independe |
| R_43lhackwvCCCjHf | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_2sh3o5CeqO2Doxl | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_77Kc38v4tK2H8gV | | Cat | | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_ahS5yT0Q5qL8Mz3 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_d4OonzT3lIaHIJr | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_2cxj1DAVl81WDyJ | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery st | Convenience store | | Chain pet s | Independe |
| R_9sHugwPsv9Nbu97 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_eF4T9QgnqEyPOJ | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Independe |
| R_0Jeo3iHW1FxPlWd | | Cat | | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet s | Independe |
| R_8qN0uNlbq4TxBiI | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet s | Independe |
| R_bQ49T4U8VnRVXWB | | Reptile (liz | Cat | | | | | | | Yes | Dry cat foc | Canned ca | Other | Grocery store | | | Chain pet s | Independe |
| R_bJKKi3PvGvnBLNz | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_eX7ZGolg1X3Zwyx | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet s | Independe |
| R_9oS6MdVp5TeWtVV | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |
| R_cAzAWn6fpWnaOHP | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |
| R_9ubPjFosMDnZzWx | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_3xdbs5nSqX99r | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_bIUjN70We4JmsTz | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Drug store | | Independe |
| R_0ezGjq2TAuxNq9D | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet s | Independe |
| R_6kVWrhOm2eZPjDox | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet s | Independe |
| R_6iqpu7eF8yXVpHf | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_07yS8S7iNA8riOV | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |
| R_ehn8zuhUlPidhpX | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |
| R_cMfDpCnKYUFmivYx | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery st Convenien | | Drug store | Chain pet s | Independe |
| R_1FE8l8SoiF31mfz | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Independe |
| R_efkZwA8zrPX3Tea9 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_d6WAgHdKA310l8F | | Cat | | | | | Bird | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet s | Independe |
| R_6P5p6esrO5D3v3n | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |

| V1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q4_6 | Q4_7 | Q4_8 | Q4_9 | Q4_10 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7_1 | Q7_3 | Q7_4 | Q7_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | In the last | In the last | In the last | In the last | In the last | In the last | In the last | In the last | In the last | Are you th | What kind | What kind | What kind | At which o | At which o | At which o | At which o |
| R_8IhvDmlcGAKjLmiZz | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | |
| R_em5vrP4yrGVgaKt | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | |
| R_en6Xw08HiSHnj6d | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_exs5wqZ5vrRl0Hj | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_dajdRUB4InXBl6O1 | | Reptile (liz | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_eri6UhPiHYTlyCF | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Independe |
| R_0pjlfon6x6cZccx | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Independe |
| R_6ePCWXZBqWPjshv | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_1BSr2miga1ZOGjz | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_eQXcnRcnIBTW6tD | | | Cat | | | | | Other | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_eQW0OmsCCfWAFMnX | | | Cat | | | | | | | Yes | Dry cat foc | Canned ca | Other | Grocery store | | Chain pet s | Independe |
| R_eM0CcXqJa0lYROB | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Independe |
| R_9NnuMcNGoFKmcqQ1 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_7VRrxG4QYj7r8z | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Independe |
| R_6KefYa54L2BI6TH | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Independe |
| R_6V9IKhgoi3ZOQGZ | | | Cat | | | | | Other | | Yes | Dry cat foc | Canned cat food | | Grocery store | Drug store | | |
| R_3PfvFpJtoIlcrX | | | Cat | | | | | | | Yes | Dry cat foc | Canned ca | Other | Grocery store | | | Independe |
| R_e41ZV4Rw2l2Y9GB | | | Cat | | | | | | | Yes | Dry cat foc | Canned ca | Other | Grocery store | | Chain pet s | Independe |
| R_bsZAbDLV6PGymqN | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery st | Convenien Drug store | Chain pet s | Independe |
| R_9mN1Ji4I8EZdoJGR | | | Cat | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_8BLzP8rne3gLLXT | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Independe |
| R_bC5PyUijEQHOGSV | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_aXmb21aA0TzEmDH | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Independe |
| R_3U0AMngJxMTLcl7 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_cY6O2oe8kgrvSF7 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Independe |
| R_0Szg80WVYosqlu8 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_ecCHdgX5y7IiUud | | | Cat | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_aSHhLP5RjCIccxt | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_d0lDQspUYdf28El | | | Cat | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Independe |
| R_e97MWhR8NX4MPiSp | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | Drug store | Chain pet s | Independe |
| R_2ggxKtHHDD82SKvP | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery st | Convenien Drug store | Chain pet s | Independe |
| R_eyR868e6aRNFEA5 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_3rzZimRKQ6a5Z9H | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_6YcHs5qU8jWmX9bL | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_eSL080aVTrDIah | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_8rgf3LET2IwJoax | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_8IctlF6d5TluWCV | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_emp95TVz4LYhwBT | | | Cat | | | | | | | Yes | Dry cat foc | Canned ca | Other | Grocery store | | Chain pet s | Independe |
| R_6EIdW29PrLhNQGx | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_7Z6oXu2RTNlI2fL | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_0cxd7bE3PVhGwoR | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_2FVJ7bvNKxFr2UR | Hamster | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_c8IVee2jJwGQAuh | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_9KcxM8X8UHFbdqJ | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_09twoIRecfn3xcx | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_8HqIl0fEUdey5L7v | | | Cat | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned ca | Other | Grocery store | | Chain pet s | Independe |
| R_bHF3COMo8l0VSkJ | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_c4aCMZQODjbFBxE1 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_9N8OoLvzoX9v | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Independe |
| R_9ZTd5q8hyDxkG8n | | | Cat | Fish / aqua | Rabbit | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_7WKSKoU5pJmqAB | | | Cat | | | | | Other | | Yes | Dry cat foc | Canned cat food | | | Drug store | Chain pet s | Independe |
| R_enUx1YOMiFJufbv | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | Drug store | Chain pet s | Independe |
| R_6imGtcLl1TdRouup | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |
| R_8KUhPVM7TvJ2u1 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Chain pet s | Independe |

| V1 ResponseID | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q4_6 | Q4_7 | Q4_8 | Q4_9 | Q4_10 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | Q7_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In the last | In the last | In the last | In the last | In the last | In the last | In the last | In the last | In the last | Are you th | What kind | What kind | What kind | At which o | At which o | At which o | At which o | At which o |
| R_0rcSHRkh9hKcDGt | | | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Drug store | Chain pet : | Independe |
| R_23KAbcdWaiVgLX | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_QVrxwHuxliEztz | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery st | Convenience store | | | Independe |
| R_dcMxs43Ja8CEz | | Cat | | Fish / aqua | Rabbit | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_9TgcwXGk7UjYHSl | | Cat | | | | | | | | Yes | Dry cat foc | Canned ca | Other | Grocery store | | Drug store | Chain pet : | Independe |
| R_d5U3NTVz7oUSwNn | | Cat | | | | | | | | Yes | Dry cat foc | Canned ca | Other | Grocery store | | | Chain pet : | Independe |
| R_byKka6UasWyG3Tn | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Independe |
| R_S4qSN2P2yAxWUbX | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_2rALcwXq1gWO5sn | Reptile (liz | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_8qvSynRr0DgkHr | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Independe |
| R_eP5hhyju7F6wAm1 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |
| R_orfWeEVwTIK0Bf | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_7O4dKVl6s1veXH | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_eLMSsHFfYANyUR | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_3iVeDiThvs1YsEI | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_aUWRMPdV05CVm2nb | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |
| R_2uxOMi9jAPAiF2l | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_d59yuj3rkxfyiI2F | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_b7Kd5FfCTjCUval | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Drug store | Chain pet : | Independe |
| R_4NPSQ6shZOe5YUX | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_5HuJq6wdRHQAMuW1 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_3iVeDiThvs1YsEI | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_cwHEClQqhpazTdAx | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_6I8KMk8sHBIUDzv | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_doJTqi6313jP45bj | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_cVkTRpqWMf9cCzf | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery st | Convenien | Drug store | | Independe |
| R_bPX6BJhrr8OjZfTcj | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_3CVGZCG7XHI1L | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Drug store | Chain pet : | Independe |
| R_9miht2Luifp8orR9r | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_LopD2iHfri0f6g5x | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_9vuq6i4piK5iMEe1 | | Cat | | | | | | Other | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |
| R_2Itq6a23Gc0fgpxf | | Cat | | | | | | Other | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |
| R_29wdB9UiYyiDkeF | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |
| R_ebrv7yLxVMiJ3Kf | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Independe |
| R_3VkQ5Hy0pncAMOF | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | Independe |
| R_akWLwpO2A9TihAQJ | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_0NxaP2UjH42ZrY1 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_39sRxKVnH3K9o5 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Drug store | | Independe |
| R_6hhxw60b2Es2p | | Cat | | | | | | | | Yes | | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_1LbLjvQw6kR2CVv | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_3WqeK9pYra2GNL | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_bdpGLSQ8X0i6XWIJ | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_8p646l0hWbo6U0R | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_e0Dp8nCYmfVqPwp | | Cat | | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_4U5qikMMrjaucEI | Reptile (liz | Cat | | Fish / aquarium | | Ferret | | Other | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet : | Independe |
| R_4VjL8ZVTGRZACyx | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Independe |

| V1 / ResponseID | Q7_6 | Q7_7 | Q7_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | At which o | At which o | At which o | Do you or | Do you or | Do you or | Do you or | Do you or | imagine that you are shopping for cat | imagine that you are shopping for cat | imagine that you are shopping for cat |
| R_5u0Xs3oH80FXghL | nt local pet Online retailer | | | nt local pet store (e.g., Target, Wal-Mart) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Indifferent between the two brands |
| R_3Ch7nmyy11RFrHXv | nt local pet store (e.g., "mom & pop" store) | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | None of th | | 1 Somewhat likely to buy Brand L | Very likely to buy Brand Q |
| R_1TX5yeIURqykkMl | nt local pet store (e.g., "mom & pop" store) | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | None of th | | 1 Somewhat likely to buy Brand L | Very likely to buy Brand Q |
| R_ba5SazDxjcf8wdL | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_5aRWJndxtGz8yIf | nt local pet Online retailer | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_2foh5NUuLnRuGqh | nt local pet Online retailer | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_ee8sg30eguetFNb | Consumer goods chain store (e.g., Target, Wal-Mart) | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_1HPUZQvKSYt7AON | Consumer goods chain store (e.g., Target, Wal-Mart) | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_cA4gL1KxQilKG1Ox | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_5zOKaTRErfdQAXI3 | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_6G0SSewY2LCpeIYl | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_6k60IqGzYct5PRz | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_3DhyIlCl3T8gvYm | Consumer Online retailer | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_ebvSPbqX3GzJ2Qp | Consumer goods chain store (e.g., Target, Wal-Mart) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_0wR8ptRarYORYf8F | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Indifferent between the two brands |
| R_8bRFD26DoEWDhYN | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_6xL8vnpXIZ4Ctb3 | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_2SiCNxsw6ozaIMmh | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_bPhqePpbagwo1Nz | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_cGbWZwU3Jyt8vb | Consumer goods chain store (e.g., Target, Wal-Mart) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_dhiX7U3MTlUs28d | Consumer goods chain store (e.g., Target, Wal-Mart) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Somewhat likely to buy Brand L | Indifferent between the two brands |
| R_5Oyehl0bM5HFvPv | Consumer goods chain Other | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | None of th | | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_6gLgtdFZaM54sJ | nt local pet store (e.g., Other | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_3UEbeVMluZLRUKS | nt local pet Online retailer | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_78tlYnJkreMM5QJ | nt local pet Online retailer | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_43fradxwcCCQHrf | Consumer goods chain store (e.g., Target, Wal-Mart) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_2sh3o5CeqD2Dxul | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_77Kc8B4lKZvHBgV | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_ahS5yT0Q5q18MAz3 | Consumer goods chain store (e.g., Target, Wal-Mart) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_d4Oon2T3IiaHUr | nt local pet store (e.g., Other | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_2cxj1DAVIB1WOyJ | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_9sHugwPsv9Nbu97 | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Don't know / No opinion | Somewhat likely to buy Brand Q |
| R_eF4T9QrnqFyPOI | Consumer goods chain store (e.g., Target, Wal-Mart) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_2bZHeZIH4f0RMokZ | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_0Ieo3iHW1FxPlWd | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_8qN0uNlbq4Tx8iJ | nt local pet store (e.g., Other | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_bQ49T4U8VnRVXWB | Consumer goods chain store (e.g., "mom & pop" store) | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | None of th | | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_blKKi3PVGwnBLNz | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_eX72GoIg1X32vyx | nt local pet store (e.g., Other | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_9oS6MdVp5T4EWYV | nt local pet store (e.g., Other | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_c4zAWm6fq6WraOHP | nt local pet store (e.g., "mom & pop" store) | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | None of th | | 1 Don't know / No opinion | Somewhat likely to buy Brand Q |
| R_9ubPjFosMDnZoVx | Consumer goods chain store (e.g., Target, Wal-Mart) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_3xdbs5niSgjX99r | Consumer goods chain store (e.g., Target, Wal-Mart) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_bUJ570WeJkmsTz | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_0ecCjq2TAuxNq9D | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_6kWVhOm2eZPJDox | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_6iquu7eF8yXVpHf | nt local pet Online retailer | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_07yS8S7lhA8riOv | Consumer goods chain store (e.g., Target, Wal-Mart) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_eIn8zuHUPdhlpX | Consumer goods chain store (e.g., Target, Wal-Mart) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_cMDpPcNYUFmIvYx | nt local pet store (e.g., "mom & pop" store) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_1FE8I8SsoP3Imfz | Consumer goods chain store (e.g., Target, Wal-Mart) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_eRk2wA8zPX3Tea9 | nt local pet Online retailer | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Indifferent between the two brands | Indifferent between the two brands |
| R_d6WAgHdKA310f8F | Consumer goods chain store (e.g., Target, Wal-Mart) | | | nt local pet store (e.g., "mom & pop" store) | | | | None of th | | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_6P5pfcesrO5O3v3n | Consumer Online retailer | | | nt local pet Online retailer | | | | None of th | | 1 Very likely to buy Brand Q | Indifferent between the two brands |

| V1 / ResponseID | Q7_6 / Q7_7 — At which o... | Q8_1–Q8_5 — Do you or... | Q9 | Q10 — Imagine th... | Q11 — Imagine that you are shopping for cat |
|---|---|---|---|---|---|
| R_8HvDm6cA6jumUzz | Consumer Online retailer | | None of th | 1 Very likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_emSyPAjvrGVgdKt | Consumer | | None of th | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_en6XwO8H5Hnj6d | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Indifferent between the two brands | Indifferent between the two brands |
| R_exs5wcZ5tvll0Hj | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_dbjqRU8doXBI6O1 | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_erl6UPnYTiyCF | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Very likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_Ojijfiom6feCzcx | nt local pet Online retailer | | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_6eFCWXZ8qWPjshv | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_1B5r2mjga2ZOGjt | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Indifferent between the two brands | Indifferent between the two brands |
| R_eQXcnRcl6lTW6sD | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_eQWOmoCClWAfAnX | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_eM0CcXqja0VRfOB | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_9NuMcNGoFKmcqO1 | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_7VRraGaKQYj7f6z | Consumer goods chain Other | | None of th | 1 Don't know / No opinion | Don't know / No opinion |
| R_6k6fyA54L2Bl6TH | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Don't know / No opinion | Don't know / No opinion |
| R_6V9XlNlpja32OGQZ | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Indifferent between the two brands | Indifferent between the two brands |
| R_3PlvFpjrtoilcmX | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_e41ZiV4tkv2i2Yf6G8 | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_baZAhDLV6PGymqN | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_3mNLS4t8tZdolGR | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_8BiLPR6rneBqiLXT | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_DC5PrUUjEQHGGSV | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_gXmb21aaO71EimDH | | nt local pet store (e.g., Other | None of th | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_3U0aAMngAhMT1cI7 | Consumer retailer | | None of th | 1 Don't know / No opinion | Don't know / No opinion |
| R_ctkD2oe8agrvSF7 | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Indifferent between the two brands | Indifferent between the two brands |
| R_OszgB0WVYosqtu8 | | nt local pet store (e.g., Target, Wal-Mart) | None of th | 1 Somewhat likely to buy Brand L | Somewhat likely to buy Brand Q |
| R_eqCHdgXSy7IiIud | | nt local pet store (e.g., Other | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_a5HHjPS9jCickt | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Somewhat likely to buy Brand L | Indifferent between the two brands |
| R_60lDDdspUY6f28EJ | Consumer Online retailer | | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_e97WWhN8NXAMPi5p | | nt local pet store (e.g., Target, Wal-Mart) | None of th | 1 Somewhat likely to buy Brand Q | Indifferent between the two brands |
| R_ZgpXKHhODB25kvP | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_eyRB68e8aRNFEA5 | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_3rz2ImRkQ6a529H | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_6YcHSqU8jWnX9bL | nt local pet Online retailer | | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_eSU080aVz1rOlah | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_8rgfl3LE7zJwJoax | Consumer Online retailer | | None of th | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_8lctiF6d5TluWCV | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Somewhat likely to buy Brand L | Indifferent between the two brands |
| R_emp95TVz4LYhwBT | Consumer Online retailer | | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_6EidW279PbLhNQGx | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Very likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_726qXuzRTNiI2fL | Consumer Online retailer | | None of th | 1 Very likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_Ocsl7hE3PVhGwrR | Consumer Online retailer | | None of th | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_2fVU7bvNXxfr2UR | | nt local pet store (e.g., Target, Wal-Mart) | None of th | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_c8VeeZjJwGGzAuh | Consumer Online retailer | | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_9kzxM8XBUHFbdqJ | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_09twoRecfkr3xcx | Consumer Online retailer | | None of th | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_8HqR0FEUdey5U7v | | Consumer goods chain store (e.g., "mom & pop" store) | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_bHF3C0Mo8I0VSkl | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Somewhat likely to buy Brand Q | Indifferent between the two brands |
| R_cAaCMZQ0jDbrEE1 | nt local pet Online retailer | | None of th | 1 indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_9N8Ooo4uxzXKx6v | | nt local pet store (e.g., Other | None of th | 1 Very likely to buy Brand L | Very likely to buy Brand Q |
| R_9ZTd5q8hyDaKG8n | nt local pet store (e.g., Other | | None of th | 1 Somewhat likely to buy Brand L | Very likely to buy Brand Q |
| R_7WK5XOoU5pImqAB | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Indifferent between the two brands | Indifferent between the two brands |
| R_enUxIYOMJFufbv | | nt local pet store (e.g., "mom & pop" store) | None of th | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_6imGtcU1TdRoup | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_8kUhPVM7TvjL2u1 | | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 Indifferent between the two brands | Indifferent between the two brands |

| V1 ResponseID | Q7_6 | Q8_5 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|
| | At which o At which or Do you or Do you or Do you or Do you or Do you or Do you or Imagine th Imagine that you are shopping for cat | | | Imagine that you are shopping for cat | Imagine that you are shopping for cat |
| R_OrcGHk9hKcDGt | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_23KAbcdWaIvVgLX | Consumer Online retailer | None of th | 1 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_0JVrwHuu6iLcEz | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Indifferent between the two brands | Very likely to buy Brand Q |
| R_dkzMss433as8CEZ | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_9TgGwvGk7LyHiSl | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_d5U3MTVc7oU5wMn | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_byKKa6UasWvG3Tn | nt local pet Online retailer | None of th | 1 | Somewhat likely to buy Brand L | Very likely to buy Brand Q |
| R_54qSN2P2yAxWUbX | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Indifferent between the two brands | Indifferent between the two brands |
| R_2rALcwtq1gWO5rn | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Somewhat likely to buy Brand L | Very likely to buy Brand Q |
| R_9qeGynfirODgkHr | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_eP5hhpjU7fEwAm1 | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Indifferent between the two brands | Indifferent between the two brands |
| R_cvfWeEVIwTiK0Bf | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Indifferent between the two brands | Indifferent between the two brands |
| R_7O4dkV1Pd51veXH | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_eLM5i6IFiY4NyUR | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_aUWRMPV05CVmzhb | Consumer goods chain Other | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_2uxOMU9jAPAiF2l | | None of th | 1 | Don't know / No opinion | Very likely to buy Brand Q |
| R_dS5WjErkxfyJi2F | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_l57Ad5FCTjCUval | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Very likely to buy Brand L | Very likely to buy Brand Q |
| R_4NP5Gdsh2OeSYLX | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Indifferent between the two brands | Indifferent between the two brands |
| R_5hUq0xdhOQAMuW1 | nt local pet store (e.g., Other | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_3lVeD1TtvsstY6fl | | None of th | 1 | Indifferent between the two brands | Very likely to buy Brand Q |
| R_cwH6CQqhpaa7dAx | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Don't know / No opinion | Very likely to buy Brand Q |
| R_6JB8KM8sid3uDzv | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_dojTq5f31jP4Sbj | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_cvETBpqtWMFBCCzf | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_bPX8Jhrr8O2F7z | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_3CvGcdZCi7KHi1L | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_9mHtE2Lufpb6rR9r | | None of th | 1 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_bqD2IHfri06g5x | nt local pet Online retailer | None of th | 1 | Indifferent between the two brands | Very likely to buy Brand Q |
| R_9vuq6l4pK5iMfe1 | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_2tLqEa2Gcohgpxf | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_29voB9lJYyDKeF | nt local pet Online retailer | None of th | 1 | Somewhat likely to buy Brand L | Indifferent between the two brands |
| R_ebrv7v1xvMnjSfHf | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_3VkQ9Fy0pncAMOF | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Indifferent between the two brands | Very likely to buy Brand Q |
| R_aXWLxpQ2A9ThAQJ | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Somewhat likely to buy Brand L | Very likely to buy Brand Q |
| R_0NxaP2UjH42ZrY1 | Consumer goods chain Other | None of th | 1 | Don't know / No opinion | Very likely to buy Brand Q |
| R_39sRxKWhi3W9ol5 | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_6htoxk0b2EEs2p | Consumer Online retailer | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_1Lb1jvQu46R2CVv | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_3WqeK9jzYa2GNL | Consumer Online retailer | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_bdpGLSQ8XO6XWIJ | Consumer goods chain Other | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_8p64GI0bWbo6U0R | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_erDq8nCYmfVqPwp | nt local pet store (e.g., "mom & pop" store) | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_4U5qikMMFjaucEl | Consumer goods chain store (e.g., Target, Wal-Mart) | None of th | 1 | Don't know / No opinion | Somewhat likely to buy Brand Q |
| R_4VJ8ZYTQRZACyx | nt local pet Online retailer | None of th | 1 | Don't know / No opinion | Very likely to buy Brand Q |

| V1 | ResponseID | Q12 | Q13 | Q14_1 | Q14_2 | Q14_3 | Q14_4 | Q15_1 | Q15_2 | Q15_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Imagine that you are shopping for cat | Imagine that you are shopping for cal | Imagine th | Imagine th | Imagine th | Imagine th | How / would you rate the | How / would you rate the | How / would you rate the |
| | R_5u0Xt3oHB0FXghL | Don't know / No opinion | Indifferent between the two brands | 0 | 51 | 0 | 100 | 0 Somewhat important | Very<br /> / important | Very<br /> / important |
| | R_3OhPmny11RFrNXv | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 51 | 5 | 50 | 50 | 100 Somewhat important | 6 / important | 6 / important |
| | R_1Tr3yelURqykkMl | Somewhat likely to buy Brand L | Somewhat likely to buy Brand L | 100 | 60 | 30 | 70 | 40 Very<br /> / important | Somewhat important | Very<br /> / important |
| | R_ba5SaDxjcH8wdL | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 70 | 88 | 78 | 100 | 22 Somewhat important | Somewhat important | Very<br /> / important |
| | R_SaRWJndextG6yjf | Don't know / No opinion | Indifferent between the two brands | 85 | 57 | 97 | 94 | 57 Neither unimportant nor | Somewhat important | Very<br /> / important |
| | R_2foh5NUuoLnluGqh | Very likely to buy Brand Q | Very likely to buy Brand Q | 0 | 100 | 0 | 100 | 100 Very<br /> / important | Very<br /> / important | Very<br /> / important |
| | R_ee8sg30egueEfNb | Indifferent between the two brands | Very likely to buy Brand Q | 80 | 0 | 92 | 100 | 71 Somewhat important | Somewhat important | Somewhat important |
| | R_1HPU2OVX5YI7AON | Indifferent between the two brands | Somewhat likely to buy Brand Q | 53 | 32 | 16 | 100 | 30 Neither unimportant nor | Neither unimportant nor | Neither unimportant nor |
| | R_cA6gL1kxQlG1Dx | Somewhat likely to buy Brand Q | Indifferent between the two brands | 50 | 0 | 29 | 100 | 100 Somewhat important | Neither unimportant nor | Neither unimportant nor |
| | R_5cOKaTfEcRQAXR3 | Indifferent between the two brands | Somewhat likely to buy Brand L | 9 | 100 | 62 | 100 | 100 Neither unimportant nor | Somewhat important | Somewhat important |
| | R_6G6S6wYl2iCpeIYJ | Very likely to buy Brand Q | Very likely to buy Brand Q | 98 | 92 | 91 | 28 | 28 Somewhat important | Somewhat important | Somewhat important |
| | R_6k6OIqG2rtSPRz | Indifferent between the two brands | Indifferent between the two brands | 81 | 82 | 60 | 0 | 0 Somewhat unimportant | Somewhat unimportant | Very<br /> / important |
| | R_DOryIlCi3T8gyPn | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 0 | 0 | 50 | 67 | 67 Somewhat important | Very<br /> / important | Very<br /> / important |
| | R_ebv5PbqX3Gz2Op | Somewhat likely to buy Brand Q | Indifferent between the two brands | 50 | 100 | 80 | 0 | 0 Very<br /> / unimportan | Very<br /> / unimportan | Very<br /> / unimportan |
| | R_bwf8pRarY0RY8F | Very likely to buy Brand Q | Somewhat likely to buy Brand Q | 31 | 40 | 82 | 19 | 19 Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| | R_8bFFD26DndWiDhVN | Very likely to buy Brand Q | Somewhat likely to buy Brand L | 41 | 51 | 68 | 19 | 19 Neither unimportant nor | Neither unimportant nor | Very<br /> / important |
| | R_6xL8ohpNZ6Ctp3 | Very likely to buy Brand Q | Very likely to buy Brand L | 88 | 87 | 100 | 67 | 67 Somewhat important | Somewhat important | Very<br /> / important |
| | R_25iCNxsw6ozalMmh | Very likely to buy Brand L | Very likely to buy Brand L | 70 | 75 | 92 | 69 | 69 Somewhat important | Somewhat important | Somewhat important |
| | R_bPhqeFpbwgvo1Nz | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 10 | 80 | 30 | 90 | 90 Very<br /> / important | Very<br /> / important | Very<br /> / important |
| | R_cGt4WZwU33yd8xb | Very likely to buy Brand Q | Very likely to buy Brand Q | 90 | 70 | 65 | 50 | 50 Neither unimportant nor | Somewhat important | Somewhat important |
| | R_dhix7U3MlTUs28d | Very likely to buy Brand Q | Very likely to buy Brand Q | 3 | 100 | 97 | 100 | 100 Somewhat important | Somewhat important | Somewhat important |
| | R_50yeh0bM5hFVPv | Very likely to buy Brand Q | Very likely to buy Brand Q | 27 | 98 | 27 | 98 | 98 Somewhat important | Somewhat important | Very<br /> / important |
| | R_6gLgEdF2aM1z54sJ | Indifferent between the two brands | Indifferent between the two brands | 4 | 100 | 90 | 100 | 100 Very<br /> / important | Very<br /> / important | Very<br /> / important |
| | R_3UtEeVMiuZLRiKS | Very likely to buy Brand Q | Very likely to buy Brand Q | 71 | 31 | 71 | 61 | 61 Somewhat important | Somewhat important | Very<br /> / important |
| | R_78tIYnjknkMMSQJ | Very likely to buy Brand Q | Very likely to buy Brand L | 77 | 100 | 79 | 55 | 55 Somewhat important | Neither unimportant nor | Very<br /> / important |
| | R_43HxackwoCCQHrf | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 0 | 100 | 100 | 100 | 100 Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| | R_2sh3oSCeqD2Dxul | Very likely to buy Brand L | Very likely to buy Brand Q | 83 | 100 | 76 | 50 | 50 Somewhat important | Somewhat important | Somewhat important |
| | R_77Kx3B4IK2vHBgV | Indifferent between the two brands | Indifferent between the two brands | 77 | 94 | 86 | 91 | 91 Somewhat important | Very<br /> / important | Somewhat important |
| | R_aih55yT0Q5qLBMz3 | Very likely to buy Brand Q | Very likely to buy Brand Q | 40 | 91 | 95 | 100 | 100 Somewhat important | Very<br /> / important | Somewhat important |
| | R_d4OznCT3lIaHLr | Very likely to buy Brand Q | Very likely to buy Brand Q | 100 | 100 | 81 | 20 | 20 Somewhat important | Somewhat important | Somewhat important |
| | R_2cxyLDAVi81WUyI | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 15 | 47 | 100 | 100 | 100 Somewhat important | Somewhat important | Very<br /> / important |
| | R_9sHuqwPsv9Nbu97 | Very likely to buy Brand Q | Somewhat likely to buy Brand L | 49 | 49 | 24 | 60 | 60 Neither unimportant nor | Neither unimportant nor | Somewhat unimportant |
| | R_eF4I79Qpnq6yPOi | Very likely to buy Brand Q | Very likely to buy Brand L | 0 | 100 | 49 | 100 | 100 Somewhat important | Somewhat important | Neither unimportant nor |
| | R_2b2He2H4f0RMokZ | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 60 | 85 | 84 | 75 | 75 Somewhat important | Very<br /> / important | Somewhat unimportant |
| | R_0leo3iHW1FxPNVd | Very likely to buy Brand Q | Very likely to buy Brand Q | 82 | 82 | 85 | 91 | 91 Somewhat important | Somewhat important | Very<br /> / important |
| | R_8qN0uNIbq4YiAbi | Indifferent between the two brands | Somewhat likely to buy Brand Q | 0 | 100 | 90 | 100 | 100 Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| | R_bQ49T4U8VnRVXWW8 | Very likely to buy Brand Q | Very likely to buy Brand L | 83 | 100 | 0 | 100 | 100 Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| | R_bKKt3PVGwnBLnz | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 26 | 100 | 86 | 85 | 85 Neither unimportant nor | Somewhat important | Neither unimportant nor |
| | R_eX7ZG6g1X3Zwyrx | Indifferent between the two brands | Indifferent between the two brands | 0 | 81 | 86 | 92 | 92 Neither unimportant nor | Somewhat important | Very<br /> / important |
| | R_9oS6MdVq5TeWfYV | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 0 | 20 | 60 | 90 | 90 Somewhat important | Somewhat important | Somewhat important |
| | R_cAzAWn6fqWnaOHP | Don't know / No opinion | Very likely to buy Brand Q | 13 | 100 | 1 | 100 | 100 Very<br /> / important | Very<br /> / important | Very<br /> / important |
| | R_9ubPjFos4MDnZcWx | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 59 | 100 | 52 | 91 | 91 Somewhat important | Very<br /> / important | Very<br /> / unimportan |
| | R_3xdbx5n5Xq0X99r | Very likely to buy Brand Q | Somewhat likely to buy Brand Q | 50 | 50 | 80 | 80 | 80 Somewhat important | Somewhat important | Very<br /> / important |
| | R_blUJN70WeKUmsTz | Very likely to buy Brand Q | Very likely to buy Brand Q | 30 | 100 | 60 | 100 | 100 Neither unimportant nor | Neither unimportant nor | Somewhat unimportant |
| | R_0ezCjq27AuxNq9D | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 88 | 81 | 92 | 60 | 60 Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| | R_6kWVhOm2e2PjDox | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 81 | 91 | 91 | 91 | 91 Very<br /> / important | Very<br /> / important | Very<br /> / important |
| | R_6iquu7eF8yxVpiF | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 29 | 99 | 82 | 84 | 84 Very<br /> / important | Very<br /> / important | Very<br /> / important |
| | R_O7yS8S7IhA8riOV | Very likely to buy Brand L | Somewhat likely to buy Brand L | 31 | 70 | 70 | 61 | 61 Very<br /> / important | Very<br /> / important | Neither unimportant nor |
| | R_en8zuIhUPdhlpX | Very likely to buy Brand Q | Very likely to buy Brand L | 22 | 100 | 16 | 85 | 85 Somewhat important | Somewhat important | Very<br /> / important |
| | R_cMDpPcNYUFmIvYx | Indifferent between the two brands | Very likely to buy Brand L | 100 | 72 | 100 | 91 | 91 Somewhat unimportant | Very<br /> / unimportan | Very<br /> / unimportan |
| | R_1fE8I8SaIF3JmFz | Somewhat likely to buy Brand L | Somewhat likely to buy Brand L | 53 | 100 | 0 | 91 | 91 Somewhat important | Very<br /> / important | Somewhat important |
| | R_eR2wA8zPX3Tea9 | Very likely to buy Brand L | Very likely to buy Brand L | 0 | 94 | 54 | 46 | 46 Very<br /> / important | Somewhat important | Very<br /> / important |
| | R_d6WAgHdKA310f8F | Indifferent between the two brands | Indifferent between the two brands | 65 | 0 | 0 | 100 | 100 Somewhat important | Somewhat unimportant | Somewhat unimportant |
| | R_6P5gf6erO5D3v2n | Very likely to buy Brand L | Very likely to buy Brand L | 26 | 100 | 52 | 100 | 100 Somewhat important | Somewhat important | Somewhat important |

| V1 | Q12 | Q13 | Q14_1 | Q14_2 | Q14_3 | Q14_4 | Q15_1 | Q15_2 | Q15_3 |
|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Imagine that you are shopping for cat | | Imagine th | Imagine th | Imagine th | Imagine th | How / would you rate th | How / would you rate th | How / would you rate th |
| R_8Hx0meCAKjLmLZz | Very likely to buy Brand Q | Somewhat likely to buy Brand Q | 52 | 52 | 100 | 100 | Somewhat important | Very<br /> / > important | Somewhat important |
| R_em5vP4yrGVgdKt | Very likely to buy Brand Q | Very likely to buy Brand Q | 31 | 100 | 40 | 40 | Neither unimportant nor | Very<br /> / > important | Very<br /> / > important |
| R_en6Xw0BHi5HnJ6d | Very likely to buy Brand Q | Very likely to buy Brand Q | 9 | 91 | 81 | 81 | Neither unimportant nor | Very<br /> / > important | Somewhat important |
| R_exx5wz2StvRl0Hj | Very likely to buy Brand L | Very likely to buy Brand L | 75 | 100 | 99 | 99 | Neither unimportant nor | Very<br /> / > important | Very<br /> / > important |
| R_dajqRUb8oX8liO1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 93 | 92 | 92 | 92 | Neither unimportant nor | Very<br /> / > important | Somewhat important |
| R_erl6UhPirYTiyCf | Very likely to buy Brand Q | Very likely to buy Brand Q | 25 | 25 | 25 | 25 | Very<br /> / > important | Very<br /> / > important | Somewhat important |
| R_0pjlfonk6eCzcx | Very likely to buy Brand Q | Very likely to buy Brand Q | 10 | 71 | 82 | 82 | Somewhat important | Very<br /> / > important | Somewhat important |
| R_6eFCWXZ8qWPj5hv | Indifferent between the two brands | Very likely to buy Brand L | 9 | 7 | 8 | 8 | Neither unimportant nor | Somewhat important | Neither unimportant nor |
| R_1B5r2mig12OGjiz | Very likely to buy Brand Q | Very likely to buy Brand Q | 58 | 9 | 89 | 89 | Neither unimportant nor | Very<br /> / > important | Very<br /> / > important |
| R_eQXcnitcnIBTW6tD | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 29 | 50 | 80 | 80 | Somewhat important | Very<br /> / > important | Very<br /> / > important |
| R_eQW0OmxCCWAFAnX | Indifferent between the two brands | Indifferent between the two brands | 18 | 100 | 80 | 80 | Neither unimportant nor | Neither unimportant nor | Very<br /> / > important |
| R_eM0CcXqIa0YRtO8 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 62 | 92 | 61 | 61 | Somewhat important | Very<br /> / > important | Neither unimportant nor |
| R_9NuMcNGoFKmcqO1 | Indifferent between the two brands | Indifferent between the two brands | 2 | 90 | 55 | 55 | Very<br /> / > unimportant | Somewhat important | Somewhat important |
| R_7VRxGa4QYJ18z | Very likely to buy Brand L | Very likely to buy Brand L | 80 | 100 | 80 | 80 | Neither unimportant nor | Very<br /> / > important | Somewhat important |
| R_6KeFx4S4L28l6TH | Very likely to buy Brand Q | Somewhat likely to buy Brand L | 14 | 65 | 3 | 3 | Somewhat important | Neither unimportant nor | Very<br /> / > important |
| R_6V9IiKIgol3ZOQ0Z | Very likely to buy Brand L | Very likely to buy Brand L | 52 | 68 | 50 | 50 | Neither unimportant nor | Somewhat important | Somewhat important |
| R_3IPvFpItoIIrX | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 90 | 82 | 74 | 74 | Somewhat important | Somewhat important | Somewhat important |
| R_e41ZV4Rw2i2Y8GB | Somewhat likely to buy Brand L | Somewhat likely to buy Brand L | 50 | 91 | 9 | 9 | Neither unimportant nor | Very<br /> / > important | Somewhat important |
| R_baZAbDLV6PGymqN | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 60 | 82 | 72 | 72 | Somewhat important | Very<br /> / > important | Very<br /> / > important |
| R_9mNL3d8EZ4oIgR | Somewhat likely to buy Brand L | Somewhat likely to buy Brand L | 61 | 70 | 20 | 20 | Neither unimportant nor | Very<br /> / > important | Very<br /> / > important |
| R_8BLiPB6rne8qLLXT | Very likely to buy Brand L | Very likely to buy Brand L | 5 | 5 | 81 | 81 | Very<br /> / > important | Very<br /> / > important | Very<br /> / > important |
| R_bC5PvUljEQHQGSV | Somewhat likely to buy Brand L | Somewhat likely to buy Brand L | 61 | 71 | 72 | 72 | Neither unimportant nor | Very<br /> / > important | Very<br /> / > important |
| R_aXmb21aA0TzEmEH | Very likely to buy Brand Q | Very likely to buy Brand Q | 50 | 51 | 92 | 92 | Neither unimportant nor | Very<br /> / > important | Somewhat important |
| R_3U0aMnqjkMTLcl7 | Indifferent between the two brands | Indifferent between the two brands | 51 | 100 | 50 | 50 | Neither unimportant nor | Somewhat important | Somewhat important |
| R_cYd02oe8ggrvSF7 | Very likely to buy Brand Q | Very likely to buy Brand Q | 50 | 94 | 0 | 0 | Somewhat important | Somewhat important | Somewhat important |
| R_0SzgB0WYBsqbuB | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 51 | 100 | 33 | 33 | Somewhat important | Somewhat important | Somewhat important |
| R_eSCHdgX5y7ilud | Indifferent between the two brands | Indifferent between the two brands | 4 | 70 | 100 | 100 | Somewhat important | Very<br /> / > important | Somewhat important |
| R_aSHhLP5RjCIckt | Very likely to buy Brand Q | Very likely to buy Brand Q | 57 | 80 | 86 | 86 | Very<br /> / > important | Very<br /> / > important | Very<br /> / > important |
| R_d0J0GqpUYdFZ8EI | Very likely to buy Brand Q | Very likely to buy Brand Q | 50 | 80 | 71 | 71 | Neither unimportant nor | Very<br /> / > important | Very<br /> / > important |
| R_e97MWhN8NXAMPiSg | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 70 | 50 | 100 | 100 | 3 Somewhat important | Very<br /> / > important | Very<br /> / > important |
| R_2ggxKItHDDB25KvP | Indifferent between the two brands | Very likely to buy Brand Q | 23 | 50 | 60 | 60 | Neither unimportant nor | Somewhat important | Somewhat important |
| R_eyRB68eEaRNfEA5 | Very likely to buy Brand Q | Very likely to buy Brand Q | 51 | 95 | 82 | 82 | Neither unimportant nor | Very<br /> / > important | Very<br /> / > important |
| R_3r2lmRK0&oS29H | Indifferent between the two brands | Indifferent between the two brands | 51 | 83 | 91 | 91 | Neither unimportant nor | Very<br /> / > important | Very<br /> / > important |
| R_6YclSqU8JWmX9bL | Somewhat likely to buy Brand L | Somewhat likely to buy Brand L | 79 | 100 | 100 | 100 | Somewhat important | Somewhat important | Somewhat important |
| R_eSU080aVoTOtah | Very likely to buy Brand L | Somewhat likely to buy Brand L | 41 | 100 | 50 | 50 | Neither unimportant nor | Neither unimportant nor | Very<br /> / > important |
| R_8rgR3LETZIwJoax | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 8 | 100 | 83 | 83 | Somewhat important | Neither unimportant nor | Very<br /> / > important |
| R_8IctFd65TluWCV | Very likely to buy Brand Q | Very likely to buy Brand Q | 1 | 30 | 41 | 41 | Neither unimportant nor | Very<br /> / > important | Somewhat important |
| R_emp95TVo4LYhwBT | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | | | | | Somewhat important | Somewhat important | Somewhat important |
| R_6EioWZ9PbLNtQGx | Very likely to buy Brand Q | Very likely to buy Brand Q | | | | | Somewhat important | Neither unimportant nor | Very<br /> / > important |
| R_7Z6sQkuRTNiI2fL | Very likely to buy Brand Q | Very likely to buy Brand Q | | | | | Somewhat important | Neither unimportant nor | Very<br /> / > important |
| R_0cxd7hE3PV0Gwit | Very likely to buy Brand Q | Very likely to buy Brand Q | | | | | Somewhat important | Somewhat important | Somewhat important |
| R_2fVUI7bwXXdrZUR | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | | | | | Neither unimportant nor | Very<br /> / > important | Very<br /> / > important |
| R_d8Vee2JiwGQcAuh | Somewhat likely to buy Brand L | Very likely to buy Brand Q | | | | | Neither unimportant nor | Very<br /> / > important | Somewhat important |
| R_9KoMKBXJHFb6qJ | Somewhat likely to buy Brand Q | Don't know / No opinion | | | | | Somewhat important | Somewhat important | Somewhat important |
| R_09NvoRecn3xcx | Very likely to buy Brand Q | Very likely to buy Brand Q | | | | | Neither unimportant nor | Neither unimportant nor | Very<br /> / > important |
| R_8HyR0FEUdey5LCv | Very likely to buy Brand Q | Very likely to buy Brand Q | | | | | Somewhat important | Somewhat important | Somewhat important |
| R_bHF3C0Mo88I0V5KI | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | | | | | Very<br /> / > important | Very<br /> / > important | Very<br /> / > important |
| R_cAACMOZ0)bFB0E1 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | | | | | Somewhat important | Somewhat important | Somewhat important |
| R_9N8OoLvzX0Kc6v | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | | | | | Neither unimportant nor | Very<br /> / > important | Very<br /> / > important |
| R_9ZTtf5q8hyDaKG8n | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | | | | | Somewhat important | Very<br /> / > important | Somewhat important |
| R_7WKSXOoU5pimqAB | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | | | | | Neither unimportant nor | Neither unimportant nor | Somewhat important |
| R_enLuXTOMUiFsu8v | Very likely to buy Brand Q | Very likely to buy Brand L | | | | | Somewhat important | Very<br /> / > important | Very<br /> / > important |
| R_6ln5tcUl1dfooup | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | | | | | Very<br /> / > important | Somewhat important | Very<br /> / > important |
| R_8KuhPVM7TvOi2Lu1 | Very likely to buy Brand Q | Very likely to buy Brand Q | | | | | Somewhat important | Very<br /> / > important | Very<br /> / > important |

| V1 | Q12 | Q13 | Q14_1 | Q14_2 | Q14_3 | Q14_4 | Q15_1 | Q15_2 | Q15_3 |
|---|---|---|---|---|---|---|---|---|---|
| ResponseId | Imagine that you are shopping for cat | Imagine th Imagine th Imagine th | | | | | How / would you rate the | How / would you rate the | How / would you rate th |
| R_0rcGhfkh9KcbGt | Very likely to buy Brand Q | Very likely to buy Brand Q | 60 | 99 | 60 | 100 | Neither unimportant nor | Very<br /> important | Somewhat important |
| R_23KAbcdWaiVgEX | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 59 | 73 | 83 | 69 | Somewhat unimportant | Somewhat unimportant | Very<br /> / important |
| R_0VrxwHusGJEztz | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 53 | 94 | 90 | 71 | Somewhat unimportant | Somewhat important | Very<br /> / important |
| R_dcxMss433as8CEZ | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 50 | 100 | 51 | 100 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_9TgcwXG47UjYHSI | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 50 | 86 | 67 | 67 | Somewhat important | Very<br /> / important | Somewhat important |
| R_dSU3NTVz7oUSwNn | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 0 | 60 | 50 | 100 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_byKKa6UasWyG3Tn | Don't know / No opinion | Very likely to buy Brand Q | 9 | 35 | 25 | 25 | Very<br /> / unimportant | Very<br /> / important | Very<br /> / important |
| R_54qSN2P2yAxWUbX | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 49 | 81 | 76 | 100 | Very<br /> / unimportant | Very<br /> / important | Very<br /> / important |
| R_2rALcvq1gWO5m | Very likely to buy Brand Q | Very likely to buy Brand Q | 87 | 100 | 95 | 100 | Very<br /> / unimportant | Very<br /> unimportant | Very<br /> / important |
| R_8qvSynRr0DgkHr | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 19 | 91 | 61 | 71 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_eP5hhyju7FEwAm1 | Indifferent between the two brands | Indifferent between the two brands | 26 | 25 | 32 | 29 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_crfWeEVIwTlK0Bf | Indifferent between the two brands | Very likely to buy Brand Q | 30 | 100 | 30 | 100 | Somewhat important | Somewhat important | Very<br /> / important |
| R_7O4dKvLrd61veXH | Very likely to buy Brand Q | Very likely to buy Brand Q | 46 | 100 | 0 | 100 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_eLM5sIlFfY4NyUR | Very likely to buy Brand Q | Very likely to buy Brand Q | 75 | 100 | 91 | 99 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_aUWRMPVO5CVm2nb | Somewhat likely to buy Brand L | Somewhat likely to buy Brand L | 67 | 81 | 60 | 71 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_2uxOM19pAPAiF2l | Very likely to buy Brand Q | Very likely to buy Brand L | 95 | 100 | 74 | 100 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_dS9wj3rkx6yIl2F | Very likely to buy Brand Q | Very likely to buy Brand Q | 49 | 49 | 100 | 100 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_l7Kd5FCTjCUvwaI | Somewhat likely to buy Brand L | Very likely to buy Brand Q | 34 | 99 | 60 | 100 | Somewhat important | Very<br /> / important | Somewhat important |
| R_4NPSQ6sh2Oe5YIX | Very likely to buy Brand Q | Very likely to buy Brand L | 94 | 100 | 100 | 91 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_5hUq0xdtkhQAMuW1 | Very likely to buy Brand Q | Very likely to buy Brand Q | 70 | 97 | 69 | 90 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_3JvcD0ThveL1s6l | Very likely to buy Brand Q | Very likely to buy Brand L | 5 | 82 | 12 | 83 | Somewhat unimportant | Very<br /> / important | Very<br /> / important |
| R_cwHEQ0qhpaz7d6x | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 72 | 100 | 53 | 100 | Somewhat important | Very<br /> / unimportant | Very<br /> / important |
| R_6JB8KW48sd3UJ2v | Indifferent between the two brands | Indifferent between the two brands | 62 | 100 | 90 | 100 | Somewhat unimportant | Neither unimportant nor | Very<br /> / important |
| R_d6iTq5131jP45bj | Very likely to buy Brand Q | Very likely to buy Brand Q | 9 | 92 | 71 | 100 | Very<br /> / unimportant | Very<br /> / important | Very<br /> / important |
| R_crETRqqWMf9CcZf | Very likely to buy Brand Q | Very likely to buy Brand L | 81 | 81 | 90 | 100 | Very<br /> / unimportant | Neither unimportant nor | Neither unimportant nor |
| R_bPX8jhr6SQJ2FZi | Indifferent between the two brands | Indifferent between the two brands | 8 | 100 | 7 | 100 | Very<br /> / unimportant | Somewhat important | Very<br /> / important |
| R_3CViCdZC7KH1L | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 70 | 50 | 70 | 29 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_9mHEZ1ufpb6rR9r | Very likely to buy Brand Q | Very likely to buy Brand Q | 50 | 100 | 60 | 100 | Somewhat unimportant | Very<br /> / important | Very<br /> / important |
| R_bqD2IIHfr0BgSx | Very likely to buy Brand Q | Very likely to buy Brand L | 99 | 100 | 100 | 95 | Somewhat unimportant | Very<br /> / important | Very<br /> / important |
| R_9vuq6l4pKSiMEe1 | Very likely to buy Brand Q | Very likely to buy Brand Q | 50 | 49 | 2 | 50 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_2tu6Ea3Gcohgezf | Very likely to buy Brand L | Very likely to buy Brand L | 70 | 85 | 43 | 100 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_29vo89lIWjDkeF | Somewhat likely to buy Brand L | Somewhat likely to buy Brand L | 42 | 100 | 90 | 100 | Somewhat important | Somewhat important | Somewhat important |
| R_ebrv7v1xVMJi5fif | Somewhat likely to buy Brand L | Very likely to buy Brand L | 47 | 90 | 99 | 19 | Neither unimportant nor | Neither unimportant nor | Neither unimportant nor |
| R_3VKO9byOpncAMOF | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 29 | 47 | 30 | 105 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_aXWLuqDZA9ThAQJ | Very likely to buy Brand Q | Very likely to buy Brand Q | 91 | 99 | 100 | 100 | Neither unimportant nor | Somewhat important | Somewhat important |
| R_0NxsPsUjH4zZ2IY1 | Very likely to buy Brand Q | Very likely to buy Brand Q | 9 | 15 | 9 | 15 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_39sRxWvH3K9oi5 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 100 | 100 | 100 | 90 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_6h6al60bZiEs2p | Somewhat likely to buy Brand L | Very likely to buy Brand Q | 81 | 80 | 80 | 79 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_1UtLjvQwh6Fi2CVv | Very likely to buy Brand Q | Very likely to buy Brand Q | 34 | 60 | 60 | 81 | Neither unimportant nor | Very<br /> / unimportant | Somewhat unimportant |
| R_3WqeK9gY4zZ6NL | Indifferent between the two brands | Somewhat likely to buy Brand L | 30 | 69 | 86 | 91 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_bdpGLSGBX0BXWiJ | Very likely to buy Brand Q | Very likely to buy Brand Q | 100 | 100 | 100 | 100 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_8jp646D0Wo6iU0R | Very likely to buy Brand Q | Very likely to buy Brand L | 81 | 80 | 80 | 79 | Neither unimportant nor | Very<br /> / unimportant | Somewhat unimportant |
| R_ec0p8nCYmfVqPwp | Very likely to buy Brand Q | Very likely to buy Brand Q | 34 | 60 | 60 | 81 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_4U5qkMMfjaculzI | Somewhat likely to buy Brand L | Very likely to buy Brand Q | 30 | 69 | 86 | 91 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_4ViL8ZYTQbZACyx | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 10 | 91 | 65 | 100 | Neither unimportant nor | Very<br /> / important | Somewhat important |

| V1 ResponseID | Q15_4 How / would you rate th | Q15_5 How / would you rate the | Q16 | Q17 | Q18 | Q19 How many |
|---|---|---|---|---|---|---|
| R_5u0Xt3oHB0FXqhL | Very<br/> / unimportan | Very<br/> / important | Graduate | $50,000 - $74,999 | Male | |
| R_3OhPnmy1t8FrNXv | Very<br/> / unimportan nor | Very<br/> / important | College/So | $75,000 - $99,999 | Male | |
| R_1TX3yelLRqykKMl | Somewhat important | Somewhat important | Graduate | $75,000 - $99,999 | Male | |
| R_baxSaIDqcH8wdL | Somewhat important | | Graduate | $100,000 - $124,999 | Female | |
| R_5aRWJndxtCo8yif | Neither unimportant nor | Very<br/> / important | Graduate | $75,000 and above | Female | |
| R_2fohSNuLnNuGgh | Very<br/> / unimportan nor | College/So | $50,000 - $74,999 | | Female | |
| R_ee8sg3DeguvENtu | Somewhat important | Somewhat important | College/So | $50,000 - $74,999 | Female | |
| R_1HPUZQV5Yi7AON | Neither unimportant nor | Neither unimportant nor | College/So | $75,000 - $99,999 | Male | 5 or more |
| R_cA6gL1KxQifG1Ox | Neither unimportant nor | Neither unimportant nor | Graduate | $75,000 and above | Male | |
| R_5cOKaTRFAQAXI3 | Somewhat important | Somewhat important | Graduate | $100,000 - $124,999 | Male | |
| R_6GbSSewY2ICpeYU | Neither unimportant nor | Neither unimportant nor | Graduate | $50,000 - $74,999 | Female | |
| R_6Kx0lqGYySPRz | Somewhat important | Neither unimportant nor | College/So | $100,000 - $124,999 | Male | |
| R_bDnyllCl3T8gvlm | Very<br/> / important | Somewhat important | College/So | $50,000 - $74,999 | Male | |
| R_ebo5PhqX3GzJ2Op | Somewhat important | Neither unimportant nor | Graduate | $125,000 and above | Male | |
| R_bwRBpRarYORYf8F | Neither unimportant nor | Very<br/> / important | College/So | $50,000 - $74,999 | Male | |
| R_8bRFD26DndAWDiVN | Very<br/> / unimportan nor | Somewhat important | Graduate | $125,000 and above | Male | |
| R_6xu8vhpXl2Cb3 | Neither unimportant nor | Somewhat important | College/So | $75,000 - $99,999 | Male | |
| R_2SJCNsw6ozaIMmh | Very<br/> / important | Very<br/> / important | College/So | $100,000 - $124,999 | Male | |
| R_bPhqePpbxgwo1Nz | Neither unimportant nor | Somewhat important | College/So | $75,000 - $99,999 | Male | |
| R_cGt4WZwoU3y8vb | Neither unimportant nor | Somewhat important | Graduate | $100,000 - $124,999 | Male | |
| R_dhiv7U3MMTUs28d | Very<br/> / unimportan nor | Neither unimportant nor | College/So | $75,000 - $99,999 | Male | 5 or more |
| R_5OyelOoM5hFVPv | Very<br/> / unimportan nor | College/So | $75,000 - $99,999 | | Female | |
| R_figdsF2aMsS4sl | Very<br/> / important | Somewhat important | High school | $125,000 and above | Male | |
| R_3UEbeVMiuZLRJK5 | Very<br/> / unimportan nor | Somewhat important | Graduate | $100,000 - $124,999 | Male | |
| R_78tlYnjkmMMSDl | Neither unimportant nor | Somewhat important | Graduate | $75,000 - $99,999 | Female | |
| R_43FnacKwoCCQHrf | Neither unimportant nor | Neither unimportant nor | Graduate | $125,000 and above | Male | |
| R_2sh3o5CeoDO2Oxul | Somewhat important | Somewhat important | College/So | $75,000 - $99,999 | Male | |
| R_77Kx3I84NCxH8gV | Neither unimportant nor | Neither unimportant nor | College/So | $50,000 - $74,999 | Female | |
| R_ah5SyT0QSqIBMz3 | Somewhat important | Very<br/> / important | Graduate | $50,000 - $74,999 | Female | |
| R_d4OoO2Tl3aHLr | Neither unimportant nor | Neither unimportant nor | College/So | $75,000 and above | Male | |
| R_2cxyLDAVlB1WDyJ | Very<br/> / unimportan nor | Somewhat important | Graduate | $50,000 - $74,999 | Female | |
| R_9sHupvPo9Nbu97 | Somewhat important | Somewhat important | Graduate | $75,000 - $99,999 | Male | |
| R_eF4T9Oqnd5yPOl | Neither unimportant nor | Very<br/> / important | College/So | $125,000 and above | Male | |
| R_2b2Ho2H4f9RMoKZ | Neither unimportant nor | Somewhat important | College/So | $125,000 and above | Female | |
| R_0lecsll4W1FePWd | Neither unimportant nor | Neither unimportant nor | Graduate | $125,000 and above | Male | |
| R_8qN0uNIbq4Tx8iJ | Neither unimportant nor | Neither unimportant nor | College/So | $50,000 - $74,999 | Female | |
| R_bOd9T4U8VnRVXWB | Very<br/> / unimportan nor | Somewhat important | College/So | $100,000 - $124,999 | Female | |
| R_bJKK63PCywBLNz | Neither unimportant nor | Somewhat important | College/So | $75,000 - $99,999 | Male | |
| R_eX72G6gLtXSZwyx | Very<br/> / unimportan nor | Very<br/> / important | College/So | $75,000 - $99,999 | Male | |
| R_9o$S$M4dvpS7eWtV | Neither unimportant nor | Somewhat important | Graduate | $125,000 and above | Female | 5 or more |
| R_CAZAWn6fpWhaOHP | Neither unimportant nor | Neither unimportant nor | College/So | $125,000 and above | Female | |
| R_9o$S$M4dvpS7eWtV | Very<br/> / unimportan nor | Very<br/> / important | Graduate | $50,000 - $74,999 | Female | |
| R_3x4bSoN5qJX95r | Neither unimportant nor | Neither unimportant nor | College/So | $75,000 - $99,999 | Male | |
| R_BJUN70WeLoMsT1 | Somewhat important | Somewhat important | Graduate | $75,000 - $99,999 | Male | |
| R_0ezCJgZTAuxMq9D | Neither unimportant nor | Very<br/> / important | Graduate | $125,000 and above | Female | |
| R_6kWVmOm2d2FjDox | Very<br/> / unimportan nor | Somewhat important | College/So | $125,000 and above | Female | |
| R_6iquu7efByVpHf | Neither unimportant nor | Somewhat important | Graduate | $125,000 and above | Male | |
| R_O7yS8S7lHa9riOv | Neither unimportant nor | Somewhat important | High school | $75,000 - $99,999 | Male | |
| R_eJh8zauhPldhJpX | Neither unimportant nor | Neither unimportant nor | College/So | $100,000 - $124,999 | Female | |
| R_cMDpfcNfVUFnxYx | Very<br/> / unimportan nor | Very<br/> / important | Graduate | $100,000 - $124,999 | Female | |
| R_1FE8l8SoiP3imfz | Somewhat important | Somewhat important | College/So | $100,000 - $124,999 | Male | |
| R_eR2wA8zPX3Tea9 | Neither unimportant nor | Somewhat important | Graduate | $50,000 - $74,999 | Female | |
| R_d6WAgHdKA3U8F | Neither unimportant nor | Very<br/> / important | College/So | $125,000 and above | Female | |
| R_6PSpRe$rO5D3vsn | Somewhat important | Neither unimportant nor | Graduate | $125,000 and above | Male | |

| V1 ResponseID | Q15_4 How / would you rate the | Q15_5 How / would you rate the | Q16 Now... a few | Q17 Which of the followi | Q18 What is yo | Q19 How many | Display On Display Order: At v | Display O..." |
|---|---|---|---|---|---|---|---|---|

| V1 ResponseID | Q15_4 How / would you rate th | Q15_5 How / would you rate the | Q16 Now, a few | Q17 Which of the followi | Q18 What is yo | Q19 How many | Display Order: At w | DO-BL-Like DO-Q4 DO-Q7 Display On Display Order | DO-Q-Q15 | DO-Q-Q1 | DO-Q-Q4 | DO-Q4 DO-Q... Display O … | DO-Q-t DO-4 Display you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_0rGfHk9hKcDGt | Neither unimportant nor | Somewhat important | College/So $125,000 and above | Somewhat unimportant | Male | 2 | Q11|Q13|1 1|2|3 | Q11|Q13|1 1|2|3 | 2|5|1|3|4 | 2|3|4|1 | 1|3|5|6|7|2|8|4|9|10 | 1|2|3 | 1|2 |
| R_23KAbcdWaWVgkX | Somewhat unimportant | Somewhat important | College/$125,000 and above | Male | 2 | Q10|Q11 2 1|3 | Q10|Q11 2 1|3 | 5|4|3|6|2|7|1|8 | 1|4|2|3|5 | 5|3|1|8|6|2|4|7|9|10 | 2|1|3 | 1|2 |
| R_0VxcwHuxiiJEzt | Neither unimportant nor | Somewhat important | Graduate $125,000 and above | Male | 2 | Q10|Q11 2 1|3 | Q10|Q11 2 1|3 | 5|3|7|4|2|6|1|8 | 4|2|1|5|2 | 7|1|8|2|6|3|4|5|9|10 | 2|1|3 | 2|1 |
| R_dcMos433as8CEZ | Very<br /> / important | Somewhat important | College/$o $100,000 – $124,99€ | Female | 2 | Q11|Q12 2 1|3 | Q11|Q12 2 1|3 | 2|1|5|4|7|3|6|8 | 2|4|1|3 | 8|3|2|7|4|1|5|6|9|10 | 1|2|3 | 2|1 |
| R_9TgcwGk7LJYHSI | Neither unimportant nor | Somewhat important | College/$o $100,000 – $124,99€ | Female | 2 | Q13|Q12 1|2|3 | Q13|Q12 1|2|3 | 4|2|3|5|1|4 | 1|3|4|2|5 | 1|2|4|3|6|7|8|5|9|10 | 1|2|3 | 2|1 |
| R_d5U3NTVc7oUSwNn | Somewhat important | Somewhat important | College/$75,000 – $99,999 | Female | 1 | Q12|Q11 1 2|3 | Q12|Q11 1 2|3 | 7|5|3|6|1|2|4|8 | 1|3|5|2|4 | 2|4|7|1|5|8|3|6|9|10 | 1|2|3 | 1|2 |
| R_byKKa6UasWyG3Tn | Neither unimportant nor | Somewhat important | College/$o $100,000 and above | Female | 2 | Q13|Q11 1 2|3 | Q13|Q11 1 2|3 | 5|3|2|4|7|1|6|8 | 1|4|2|3 | 3|6|2|1|5|7|4|8|9|10 | 1|2|3 | 2|1 |
| R_54q5N2PZyAxWUbX | Somewhat unimportant | Somewhat important | Graduate $125,000 and above | Male | 2 | Q12|Q13 2 1|3 | Q12|Q13 2 1|3 | 1|6|2|7|5|3|4|8 | 1|5|2|3|4 | 5|6|2|1|3|4|7|8|9|10 | 1|2|3 | 1|2 |
| R_2rALxwtq1gWO5n | Very<br /> / unimportan | Neither unimportant nor | College/$o $75,000 – $99,999 | Female | 3 | Q13|Q11 1|2|3 | Q13|Q11 1|2|3 | 6|2|4|3|1|7|5|8 | 5|3|1|2|4 | 4|3|2|1|6|7|8|5|9|10 | 1|2|3 | 1|2 |
| R_8qv5ymRr0DgkHr | Somewhat important | Somewhat important | College/$o $100,000 – $124,99€ | Female | 3 | Q11|Q13 2 1|3 | Q11|Q13 2 1|3 | 6|5|2|4|7|3|1|8 | 4|5|2|1|3 | 2|1|8|5|7|3|6|4|9|10 | 1|2|3 | 1|2 |
| R_ePShhju7FEwAm1 | Neither unimportant nor | Neither unimportant nor | Graduate $125,000 and above | Female | 3 | Q12|Q13 1|2|3 | Q12|Q13 1|2|3 | 1|4|2|6|3|5|7|8 | 1|5|4|3|2 | 8|2|6|1|3|5|4|7|9|10 | 2|1|3 | 1|2 |
| R_crfWeEVwTlK08f | Very<br /> / important | Somewhat important | College/$o $75,000 – $99,999 | Female | 1 | Q13|Q11 1|2|3 | Q13|Q11 1|2|3 | 1|3|4|5|2|7|6|8 | 1|4|2|5|3 | 6|4|5|7|2|3|1|8|9|10 | 1|2|3 | 2|1 |
| R_7O4dkVLPd51veXH | Somewhat important | Somewhat important | College/$o $100,000 – $124,99€ | Female | 1 | Q11|Q13 2 1|3 | Q11|Q13 2 1|3 | 1|4|2|6|3|5|7|8 | 3|4|1|2|5 | 3|4|2|1|5|3|2|6|7|8|9|10 | 1|2|3 | 2|1 |
| R_eLM5dlFfiY4NyUR | Somewhat important | Somewhat important | Graduate $100,000 – $124,99€ | Female | 2 | Q13|Q12 1|2|3 | Q13|Q12 1|2|3 | 2|1|4|6|5|3|7|8 | 2|3|1|5|4 | 4|1|1|2|3 | 8|4|5|7|2|1|6|3|9|10 | 1|2|3 | 2|1 |
| R_aUWRMPV05CVm2nb | Neither unimportant nor | Somewhat important | College/$o $100,000 – $124,99€ | Female | 2 | Q2|Q10 1|2|3 | Q2|Q10 1|2|3 | 3|2|6|5|7|1|4|8 | 3|4|2|5|1 | 1|3|4|2 | 6|1|5|4|8|2|7|1|3|9|10 | 2|1|3 | 2|1 |
| R_2uxOMi9JAPAiF2l | Neither unimportant nor | Somewhat important | College/$75,000 – $99,999 | Male | 2 | Q13|Q12 1|2|3 | Q13|Q12 1|2|3 | 3|2|6|5|7|1|4|8 | 4|3|1|2 | 6|8|1|2|3|7|4|5|9|10 | 2|1|3 | 2|1 |
| R_d59wj3rkxfyi2F | Very<br /> / important | Very<br /> / important | College/$o $125,000 and above | Female | 1 | Q10|Q10 1|2|3 | Q10|Q10 1|2|3 | 1|6|4|7|5|3|2|8 | 4|5|3|2|1 | 4|6|8|7|2|1|3|5|9|10 | 1|2|3 | 2|1 |
| R_b7Kd5FCTjCUwal | Neither unimportant nor | Very<br /> / important | College/$o $100,000 – $124,99€ | Female | 3 | Q10|Q11 1|2|3 | Q10|Q11 1|2|3 | 7|5|1|6|4|3|2|8 | 1|2|5|3|4 | 1|2|3|4 | 7|8|1|6|5|3|4|2|9|10 | 1|2|3 | 2|1 |
| R_4NP5Gb5h2OoSYLX | Somewhat unimportant | Very<br /> / important | Graduate $100,000 – $124,99€ | Female | 3 | Q2|Q10 1|2|3 | Q2|Q10 1|2|3 | 4|7|3|5|2|6|1|8 | 3|5|2|1|4 | 1|5|6|2|3|8|4|7|9|10 | 1|2|3 | 1|2 |
| R_5HUq0xdKhQAMuW1 | Neither unimportant nor | Somewhat important | College/$o $75,000 – $99,999 | Female | 1 | Q11|Q10 1|2|3 | Q11|Q10 1|2|3 | 2|4|3|5|7|1|6|8 | 5|2|1|4|3 | 4|1|2|3 | 7|2|1|8|4|3|5|6|9|10 | 1|2|3 | 1|2 |
| R_3IVc0JTHvs1Vsl | Neither unimportant nor | Somewhat important | College/$o $100,000 and above | Female | 5 or more | Q10|Q11 1|2|3 | Q10|Q11 1|2|3 | 1|7|3|5|2|4|6|8 | 4|2|1|5|3 | 4|1|1|5|3 | 3|8|7|5|4|6|1|2|3|9|10 | 1|2|3 | 1|2 |
| R_cwHiEGQqhpazTdAx | Neither unimportant nor | Neither unimportant nor | Graduate $100,000 – $124,99€ | Female | 1 | Q10|Q22 2 1|3 | Q10|Q22 2 1|3 | 3|5|1|4|2|6|7|8 | 2|1|3|4|5 | 3|1|4|2 | 1|8|5|6|4|7|2|3|9|10 | 1|2|3 | 1|2 |
| R_6J88KM8sid31UDzv | Neither unimportant nor | Neither unimportant nor | High schoo $50,000 – $74,999 | Female | 2 | Q20|Q11 1|2|3 | Q20|Q11 1|2|3 | 3|1|6|7|5|2|4|8 | 3|1|2|5|4 | 3|2|1|4 | 7|1|4|3|8|6|1|5|2|9|10 | 1|2|3 | 2|1 |
| R_dqJTq5t31jP45bj | Neither unimportant nor | Neither unimportant nor | College/$o $125,000 and above | Female | 2 | Q10|Q21 1|2|3 | Q10|Q21 1|2|3 | 6|5|7|2|3|4|1|8 | 2|4|3|5|1 | 4|2|3|1 | 5|8|1|7|3|4|6|2|9|10 | 1|2|3 | 2|1 |
| R_cvETRpqWMFBCCzf | Very<br /> / unimportan | Neither unimportant nor | Graduate $125,000 and above | Female | 2 | Q10|Q13 1|2|3 | Q10|Q13 1|2|3 | 1|2|5|4|6|7|3|8 | 1|1|5|4|6 | 2|4|1|5 | 7|2|4|8|3|1|5|6|9|10 | 1|2|3 | 2|1 |
| R_bPX8Jhrr8OJ2FZj | Neither unimportant nor | Somewhat important | College/$o $100,000 – $124,99€ | Female | 1 | Q13|Q11 1|2|3 | Q13|Q11 1|2|3 | 2|3|5|4|7|6|1|8 | 3|2|5|1|4 | 4|5|3|1|8|2|6|7|9|10 | 1|2|3 | 2|1 |
| R_3CvIGdZCt7KHH1L | Neither unimportant nor | Somewhat important | Graduate $100,000 – $124,99€ | Female | 3 | Q10|Q13 1|2|3 | Q10|Q13 1|2|3 | 2|3|5|1|7|4|6|8 | 3|5|1|4|2 | 2|1|8|3|6|5|4|7|9|10 | 1|2|3 | 2|1 |
| R_9mHEZ1ufpb6rR9r | Somewhat important | Somewhat important | Graduate $75,000 – $99,999 | Male | 2 | Q13|Q10 2 1|3 | Q13|Q10 2 1|3 | 6|3|5|1|2|7|4|8 | 2|4|1|3 | 8|5|7|6|3|2|1|4|9|10 | 1|2|3 | 2|1 |
| R_bq02iIHfHl0lg6Sx | Neither unimportant nor | Very<br /> / important | College/$o $100,000 – $124,99€ | Female | 4 | Q10|Q11 1|2|3 | Q10|Q11 1|2|3 | 3|4|2|7|1|6|5|8 | 2|1|3|5|4 | 3|1|4|2 | 1|4|1|6|7|5|8|9|10 | 1|2|3 | 2|1 |
| R_9vuq6i4q6SiMEe1 | Neither unimportant nor | Very<br /> / important | Graduate $100,000 – $124,99€ | Female | 2 | Q12|Q10 1|2|3 | Q12|Q10 1|2|3 | 3|4|1|2|7|6|5|8 | 2|3|5|4|1 | 3|2|4|1|6|7|5|8|9|10 | 1|2|3 | 2|1 |
| R_2tLqEa2GodwguF | Neither unimportant nor | Somewhat important | College/$o $75,000 – $99,999 | Female | 2 | Q10|Q12 1|2|3 | Q10|Q12 1|2|3 | 3|4|1|2|7|6|5|8 | 2|1|3|4|5 | 3|1|3|4 | 1|3|4|6|2|8|7|5|9|10 | 1|2|3 | 1|2 |
| R_29vo89iJYy0keF | Neither unimportant nor | Somewhat important | College/$o $75,000 – $99,999 | Female | 1 | Q10|Q11 1|2|3 | Q10|Q11 1|2|3 | 7|3|4|1|1|5|6|2|8 | 2|4|1|5|3 | 1|3|2 | 1|4|2|7|5|8|6|3|9|10 | 1|2|3 | 1|2 |
| R_ebrv7v1xVNijSHf | Somewhat important | Somewhat important | College/$o $75,000 – $99,999 | Female | 3 | Q10|Q11 1|2|3 | Q10|Q11 1|2|3 | 3|4|1|1|2|7|6|8 | 2|4|3|1 | 2|8|7|3|6|1|5|4|9|10 | 2|1|3 | 1|2 |
| R_3VkO95ybpncAMOF | Very<br /> / important | Very<br /> / unimportan | College/$o $125,000 and above | Female | 2 | Q12|Q31 1|2|3 | Q12|Q31 1|2|3 | 4|3|2|1|5|6|7|1|8 | 1|3|2|5|4 | 3|4|2|1 | 4|8|1|1|2|5|6|3|7|9|10 | 1|2|3 | 1|2 |
| R_aXWLuxoD2A9ThAQJ | Neither unimportant nor | Somewhat important | College/$o $125,000 and above | Female | 2 | Q12|Q33 1|2|3 | Q12|Q33 1|2|3 | 3|6|7|5|4|2|1|8 | 5|4|2|1|3 | 1|4|1|2|3 | 1|1|3|4|1|2|6|5|7|9|10 | 1|2|3 | 2|1 |
| R_0NxaP1UjH4z2Yt1 | Somewhat important | Somewhat important | College/$o $125,000 and above | Male | 3 | Q11|Q12 1|2|3 | Q11|Q12 1|2|3 | 6|2|7|1|3|5|4|8 | 5|2|3|4|1 | 1|4|2|3 | 1|2|4|6|8|5|1|7|3|9|10 | 1|2|3 | 2|1 |
| R_39sRaXWH3K9oi5 | Neither unimportant nor | Somewhat unimportant | College/$o $75,000 – $99,999 | Female | 3 | Q21|Q11 1|2|3 | Q21|Q11 1|2|3 | 7|2|4|5|1|6|3|8 | 5|2|1|3|4 | 2|3|1 | 8|7|1|1|4|5|6|9|10 | 1|2|3 | 2|1 |
| R_6hxo4d0zGEs2p | Neither unimportant nor | Somewhat important | Graduate $125,000 and above | Female | 1 | Q10|Q11 1|1|2|3 | Q10|Q11 1|1|2|3 | 2|1|7|5|4|6|3|8 | 3|2|6|5|1|4 | 1|4|1|2 | 5|2|4|1|3|8|6|7|9|10 | 2|1|3 | 2|1 |
| R_1LbJjuOwk6fR2Cv | Somewhat important | Very<br /> / important | Graduate $125,000 and above | Female | 4 | Q10|Q11|1 1|2|3 | Q10|Q11|1 1|2|3 | 2|1|7|5|4|6|3|8 | 4|1|3|5|2 | 1|4|1|3 | 6|4|3|1|8|7|2|9|10 | 1|2|3 | 1|2 |
| R_3WYe6k9r9Yz3GNL | Neither unimportant nor | Somewhat important | Graduate $125,000 and above | Female | 2 | Q31|Q11 1|2|3 | Q31|Q11 1|2|3 | 3|7|1|5|4|6|1|8 | 3|4|5|2|1 | 4|1|2|3 | 2|4|3|7|6|5|1|8|9|10 | 1|2|3 | 2|1 |
| R_bdgdGL5O8O6VkWU | Neither unimportant nor | Neither unimportant nor | College/$o $100,000 – $124,99€ | Female | 3 | Q32|Q11 1|2|3 | Q32|Q11 1|2|3 | 2|1|4|6|1|5|7|3|8 | 5|1|3|4|2 | 1|2|3|4 | 2|1|4|6|5|1|7|3|9|10 | 1|2|3 | 2|1 |
| R_8p646D0NWbo6IU0R | Neither unimportant nor | Very<br /> / important | College/$o $100,000 – $124,99€ | Female | 3 | Q13|Q11|1 1|2|3 | Q13|Q11|1 1|2|3 | 4|5|7|2|1|6|3|8 | 5|2|1|3|4 | 3|2|1|4 | 2|4|1|6|1|8|7|3|1|5|9|10 | 1|2|3 | 2|1 |
| R_e0Qp8nCYrrfVqPvp | Very<br /> / important | Somewhat important | College/$o $125,000 and above | Female | 4 | Q13|Q11|1 1|1|5 | Q13|Q11|1 1|1|5 | 5|1|4|2|3|6|7|1|8 | 2|1|4|3|5 | 4|3|2|1 | 4|1|1|8|7|3|1|2|6|9|10 | 1|2|3 | 2|1 |
| R_4U5qiKMMFjauCEl | Somewhat important | Neither unimportant nor | Graduate $125,000 and above | Male | 2 | Q10|Q11 1|2|3 | Q10|Q11 1|2|3 | 7|3|6|1|4|5|2|8 | 2|4|3|1 | 1|4|5|7|3|8|2|6|9|10 | 2|1|3 | 2|1 |
| R_4VjL8ZYfCRZACyx | Neither unimportant nor | Neither unimportant nor | College/$o $75,000 – $99,999 | Female | 1 | Q11|Q10 2 1|3 | Q11|Q10 2 1|3 | 1|3|2|6|7|5|4|8 | 1|3|2|4|5 | 4|2|3|1 | 2|8|4|1|3|5|6|7|9|10 | 1|2|3 | 1|2 |

| V1 ResponseID | DO-Q-Q6 Display O |
| --- | --- |
| R_5u0Xt3oHB0FXghL | 2\|1\|3 |
| R_3OhPnmy11RFrNXv | 2\|1\|3 |
| R_1TX3yeIIRqykkMl | 1\|2\|3 |
| R_basSxaDxJcl48wuL | 1\|2\|3 |
| R_SaRWJndxtCoBylf | 1\|2\|3 |
| R_2fohSNUoLnNuGqh | 1\|2\|3 |
| R_eet8sg30egueEfINb | 1\|2\|3 |
| R_1HPUZQVX5Yi7AON | 1\|2\|3 |
| R_cA6gL1KvQlKG1Dx | 2\|1\|3 |
| R_5cOKaTREr4QAXR3 | 1\|2\|3 |
| R_6Gb5Ew72ICpeIYI | 1\|2\|3 |
| R_6KeDIqGzYt5PRz | 1\|2\|3 |
| R_bDhyIICI3T8gVPn | 1\|2\|3 |
| R_ebvSPbqX3Gzi2Op | 2\|1\|3 |
| R_bwRBpRarYORY8F | 2\|1\|3 |
| R_8bRFD26DndWDhYN | 2\|1\|3 |
| R_6xU8hvpXtZdCtp3 | 2\|1\|3 |
| R_25JCNsw6ozalMmh | 1\|2\|3 |
| R_bPhqePpbvgwo1Nz | 1\|2\|3 |
| R_cGhWZwu03y8vb | 1\|2\|3 |
| R_dhiX7U3MlTUs28d | 1\|2\|3 |
| R_S0yeHl0xM5hPvPv | 1\|2\|3 |
| R_6gLgldzF2aMz54sJ | 2\|1\|3 |
| R_3UEheVMiuZLRiKS | 1\|2\|3 |
| R_78tYnjkmeMMSQl | 1\|2\|3 |
| R_43FnackwCCQiHf | 2\|1\|3 |
| R_2sh3o5CeqO22Dxul | 2\|1\|3 |
| R_77Kx3B4IK2vHBgV | 2\|1\|3 |
| R_ah5SyT0Q5qLBMz3 | 2\|1\|3 |
| R_d4OOon2T3liaHLr | 1\|2\|3 |
| R_2coyLDAVi81WDyJ | 2\|1\|3 |
| R_9sHugwPsv9Nbu97 | 1\|2\|3 |
| R_eFf4T9Ognq6yPO1 | 2\|1\|3 |
| R_2b2He2H4f0RMokZ | 2\|1\|3 |
| R_0leo3HW1FxPlWd | 1\|2\|3 |
| R_8qN0uNlbq4Tx6iJ | 1\|2\|3 |
| R_bQ49T4U8VnRVXWB | 2\|1\|3 |
| R_bIKKt3PVGwmBLNz | 2\|1\|3 |
| R_eX72GolgtX32ovyx | 2\|1\|3 |
| R_9oS6MdVp5TeWtYV | 1\|2\|3 |
| R_cAzAWn6fpWraaOHP | 2\|1\|3 |
| R_9ubPJFcoMDnZoWx | 2\|1\|3 |
| R_3xdbsSniSqjX99r | 2\|1\|3 |
| R_bIUJN7i0WeklmsTz | 1\|2\|3 |
| R_0ecGq2TAuxNq9D | 2\|1\|3 |
| R_6kWVhOm2eZPjDox | 2\|1\|3 |
| R_6iquu7eF6yXVqHf | 2\|1\|3 |
| R_07yS8S7INA8riOv | 2\|1\|3 |
| R_eJn8zuhUPldhipX | 2\|1\|3 |
| R_cMDpPcNYUFmIvYx | 2\|1\|3 |
| R_1Ff8I8SoiP3JmfZ | 2\|1\|3 |
| R_eRQwA8zPX3Tea9 | 2\|1\|3 |
| R_d6WAgHd4kA31Of8F | 1\|2\|3 |
| R_6P5pEesrOSD3v3n | 1\|2\|3 |

| V1 ResponseID | DO-Q-Q6 Display O |
|---|---|
| R_8HvDm6cAKjLmLZz | 1|2|3 |
| R_emSvPJ4yrGVgsKt | 2|1|3 |
| R_en6Xwd38HSHnJ6d | 2|1|3 |
| R_exsSwz5tvRl0Hj | 1|2|3 |
| R_daJqRUBdnXBt6O1 | 2|1|3 |
| R_eri6UhPiPrTtvCF | 1|2|3 |
| R_0pJIfonzk6eCczx | 2|1|3 |
| R_6ePCWXZBqWPjshv | 2|1|3 |
| R_1B5r2miga1ZGijz | 2|1|3 |
| R_eQXcnItcnIBTW6tD | 2|1|3 |
| R_eQW0rmxCCfWAFMnX | 1|2|3 |
| R_eM0CCXqIa0lYR0B | 1|2|3 |
| R_9NuMcNGoFKmcqO1 | 2|1|3 |
| R_7VRrxGa4QYJ7t8z | 1|2|3 |
| R_6KefAs54L28I6TH | 2|1|3 |
| R_6V9IKHgo3ZOOQ2 | 2|1|3 |
| R_3PvFpJtollcrhX | 2|1|3 |
| R_e41ZV4RvuZI2Y8G8 | 1|2|3 |
| R_ba2ADDLV6P5ymqN | 2|1|3 |
| R_9mN13488EZdoiGR | 1|2|3 |
| R_8BLrP8rne3qJLXT | 2|1|3 |
| R_bC5PvJUjEGHQGSV | 1|2|3 |
| R_aXmb21aA0TzEmDH | 1|2|3 |
| R_3UDaMmgJxMTLcl7 | 1|2|3 |
| R_cYd02zoe8agrvSF7 | 1|2|3 |
| R_0Sq8D0WTbsoJtuB | 1|2|3 |
| R_eqCHdgX5y7IiJud | 1|2|3 |
| R_a5HJnJP5RjCkckt | 2|1|3 |
| R_d0lDQopUYdf23EJ | 2|1|3 |
| R_e97MWhRNXAMPlSp | 1|2|3 |
| R_2ggaKRHDDBZ5KvP | 1|2|3 |
| R_eyR868e6aRNfEA5 | 1|2|3 |
| R_3rZInrRK0a5z5H | 1|2|3 |
| R_6YeH5qU8JWnvX9bL | 1|2|3 |
| R_e5U80aVcTrlDiah | 1|2|3 |
| R_3fgf8LE7zJwJoax | 1|2|3 |
| R_8lctHf645TiuVCV | 2|1|3 |
| R_emp55TV041Yhw8T | 1|2|3 |
| R_6fdcWZ9PbLhNUGx | 1|2|3 |
| R_72t6qXuzRTNiI2FL | 2|1|3 |
| R_0cxi7bE3PVhGwR | 1|2|3 |
| R_2fVU7bvNXdr2UR | 1|2|3 |
| R_c8VeeZjwGQoAuh | 2|1|3 |
| R_9KzxM8X8UHFbdqJ | 1|2|3 |
| R_09twoIRcehr3xcx | 1|2|3 |
| R_8HqR0FEUdey5L7v | 2|1|3 |
| R_bHF3COMo8I0VSKl | 2|1|3 |
| R_cAdCM2ZODJbFBcE1 | 1|2|3 |
| R_9N80oUvzz0X0i9v | 1|2|3 |
| R_9ZTd5q8hyDaKGBn | 2|1|3 |
| R_7WKSXOoU5pJmqAB | 2|1|3 |
| R_enUx1YOMJFJufbv | 2|1|3 |
| R_6imGtcU1TdRouup | 1|2|3 |
| R_8kUhPVM7TrvU2u1 | 2|1|3 |

| V1 | DO-Q-Q6 |
|---|---|
| ResponseID | Display O |
| R_0rcGHkh9hKcDGt | 1\|2\|3 |
| R_23KAbcdWaiVfgLX | 2\|1\|3 |
| R_0VrxwHuxiUErtz | 1\|2\|3 |
| R_dcAMss433as8CEZ | 2\|1\|3 |
| R_9TgcwXGk7i}YHSi | 1\|2\|3 |
| R_d5U3NTVc7oU5wNn | 1\|2\|3 |
| R_byK4a6UJasWyG3Tn | 2\|1\|3 |
| R_5I4q5N2P2yAxWUbX | 1\|2\|3 |
| R_2rALcwtq1gWO5rn | 1\|2\|3 |
| R_8qvrSynRr0DgkHr | 2\|1\|3 |
| R_ePSHhyju7FEwAm1 | 2\|1\|3 |
| R_crfWeEV!wTlK0Bf | 2\|1\|3 |
| R_7O4dkVLPds1veXH | 2\|1\|3 |
| R_eLMSdiFrlY4NyJR | 2\|1\|3 |
| R_aUVfRMPV05CVm2nb | 2\|1\|3 |
| R_2uxOMi9JAPAIFZI | 2\|1\|3 |
| R_d59wj3rkxfyJi2F | 2\|1\|3 |
| R_b7Kd5FCTjCUwal | 2\|1\|3 |
| R_4NP5Q5rh2Oe5YLX | 2\|1\|3 |
| R_5hUq0bxdkhQAMuW1 | 2\|1\|3 |
| R_3IVeDJThvcLYtEl | 2\|1\|3 |
| R_cwHcEQQqhpazTd4x | 1\|2\|3 |
| R_6JI8BKM8sid3UDzv | 1\|2\|3 |
| R_doJTq5t31jP45bj | 1\|2\|3 |
| R_cvETRpqWMFBCcZf | 2\|1\|3 |
| R_bPX8jhrr8OjZFZj | 1\|2\|3 |
| R_3CViCdZClTKHi1L | 1\|2\|3 |
| R_9mHcE2Lufpb6rR9r | 2\|1\|3 |
| R_bqD2lIHfrf06jg5x | 2\|1\|3 |
| R_9vuq6l4pK5iMtEe1 | 1\|2\|3 |
| R_2tqEa2Gcohgpxf | 1\|2\|3 |
| R_29vd89JiWyiDkeF | 1\|2\|3 |
| R_ebrv7v1xVMlj5Rf | 1\|2\|3 |
| R_3VKQ9fy0pncAMOF | 2\|1\|3 |
| R_aXWUxpQ2A9ThAQl | 2\|1\|3 |
| R_0NxaPzUjH42ztY1 | 2\|1\|3 |
| R_39sRxKWnl3X9oi5 | 1\|2\|3 |
| R_6Jtoxd0bzEs2p | 1\|2\|3 |
| R_1LbIjvQwK6R2CVv | 2\|1\|3 |
| R_3WqeK9jrYs2GNL | 2\|1\|3 |
| R_bdpGLSQ8X06XWiJ | 2\|1\|3 |
| R_8pf546i0bWbo6U0R | 2\|1\|3 |
| R_ezDp8riCYmfVqPwp | 2\|1\|3 |
| R_4U5qikMMrjaucEl | 2\|1\|3 |
| R_4VjL8ZVTD3ZACyx | 2\|1\|3 |

Note: This page is a rotated landscape spreadsheet of survey response data. Columns are transcribed below. All rows have empty V4 (ExternalData), V5 (EmailAddr), and V7 (Status) columns; all Name values are "Anonymous"; all StartDate/EndDate values are on 7/19/2012; V10 Finished = 1 for all rows; Q1 = "1 Yes" for all rows; the id column = "EFG925WS" for all rows and the gc column is empty. The header for Q4_1 reads "Which of tl in your cur he in the last…".

| V1 ResponseID | V2 ResponseSet | V8 StartDate | V9 EndDate | ftouch | Q2 | Q3 | Q4_1 |
|---|---|---|---|---|---|---|---|
| R_8pkGraUctOqmqMd | Default Response Set | 15:30 | 15:34 | DP08Y5BB | 55 - 64 | 5 - 6 pets | Dog |
| R_0VrHK7OoU6jVVLn | Default Response Set | 15:35 | 15:38 | DP08Y6C2 | 45 - 54 | 1 - 2 pets | |
| R_0q8yeh7HHNkr7bT | Default Response Set | 15:39 | 15:45 | DP08Y6L2 | 35 - 44 | 3 - 4 pets | Dog |
| R_3mg7d5P.r55gR37 | Default Response Set | 15:42 | 15:49 | DP08Y7LU | 55 - 64 | 1 - 2 pets | |
| R_bxW7hLonRGGN7yJ | Default Response Set | 15:46 | 15:49 | DP08Y8IR | 55 - 64 | 3 - 4 pets | |
| R_6IJ9SKpTBaFagS | Default Response Set | 15:50 | 15:54 | DP08Y8LD | 65 or older | 1 - 2 pets | Dog |
| R_0Jvf9wroZDf4OJD | Default Response Set | 15:51 | 15:54 | DP08Y8LG | 45 - 54 | 3 - 4 pets | Dog |
| R_9vka8TVyi6i79k1 | Default Response Set | 15:54 | 15:57 | DP08Y08T | 25 - 34 | 1 - 2 pets | |
| R_eEFHHdfAJ1G0C0J | Default Response Set | 15:56 | 15:59 | DP08Y097 | 55 - 64 | 5 - 6 pets | |
| R_37pC3gCwATYWrHv | Default Response Set | 16:00 | 16:05 | DP08Y02X | 25 - 34 | 3 - 4 pets | |
| R_9udlqx6xGz0Oct | Default Response Set | 16:18 | 16:21 | DP08YJ3B | 45 - 54 | 3 - 4 pets | Dog |
| R_1MMoaL8hQyQ3DIKR | Default Response Set | 16:14 | 16:22 | DP08YHKA | 65 or older | 1 - 2 pets | |
| R_cG5mISikNr6PYih | Default Response Set | 16:22 | 16:27 | DP08YJCN | 65 or older | 3 - 4 pets | |
| R_3TTfZbJWWScdnxZ | Default Response Set | 16:32 | 16:37 | DP08YITHI | 55 - 64 | 1 - 2 pets | |
| R_3F3eietfHilwG3mI | Default Response Set | 16:34 | 16:37 | DP08YIW4 | 45 - 54 | 5 - 6 pets | Dog |
| R_0BYf4EoN6aIQlwh | Default Response Set | 16:31 | 16:40 | DP08YJSQ | 55 - 64 | 1 - 2 pets | |
| R_di1WqnNV0dlCVXxz | Default Response Set | 16:42 | 16:46 | DP08YKKG | 55 - 64 | 1 - 2 pets | |
| R_1BWVny7N9e6fCNn | Default Response Set | 16:41 | 16:54 | DP08YKFS | 35 - 44 | 5 - 6 pets | |
| R_1LVf5UuOUyJsm4I | Default Response Set | 16:50 | 16:54 | DP08YKF6 | 55 - 64 | 1 - 2 pets | Dog |
| R_b2yrdIfralIQOWh | Default Response Set | 16:59 | 17:02 | DP08YL5V | 25 - 34 | 3 - 4 pets | |
| R_cMAncYuHM40skPX | Default Response Set | 17:02 | 17:05 | DP08YLD4 | 35 - 44 | 3 - 4 pets | Dog |
| R_3HJN9DpHxYbJ2G1 | Default Response Set | 17:22 | 17:25 | DP08YMMA | 55 - 64 | 3 - 4 pets | Dog |
| R_bx8ndfTtl77qvoV | Default Response Set | 17:25 | 17:28 | DP08YP8D | 45 - 54 | 1 - 2 pets | |
| R_7Z3QKTUMX04ORFJ | Default Response Set | 17:26 | 17:30 | DP08YPFG | 55 - 64 | 1 - 2 pets | |
| R_6i02BaBvczopiVn | Default Response Set | 17:39 | 17:46 | DP08YQZT | 45 - 54 | 1 - 2 pets | |
| R_1MPhup.XAwjJDZwup | Default Response Set | 17:38 | 17:50 | DP08YQQJ | 25 - 34 | 5 - 6 pets | Dog |
| R_b8X9AixM0CKGzRJ | Default Response Set | 17:52 | 17:56 | DP08YRH7 | 55 - 64 | 1 - 2 pets | Dog |
| R_5yCJxupiK7PKNdX | Default Response Set | 17:53 | 17:57 | DP08YRG1 | 65 or older | 1 - 2 pets | |
| R_3HNdeYt2Xn5FpIh | Default Response Set | 17:55 | 17:58 | DP08YSWI | 65 or older | 1 - 2 pets | |
| R_eqCr84CwNO4SHnT | Default Response Set | 18:07 | 18:00 | DP08YT2L | 45 - 54 | 5 - 6 pets | Dog |
| R_6mtGzQJbpprc9AV | Default Response Set | 18:09 | 18:11 | DP08YT5W | 65 or older | 1 - 2 pets | |
| R_cPmgICNGg0MZlG1 | Default Response Set | 18:11 | 18:14 | DP08YTD9 | 45 - 54 | 1 - 2 pets | |
| R_3kLNBVKtoq6xVLD | Default Response Set | 18:16 | 18:23 | DP08YTCX | 55 - 64 | 7 or more pets | more pets |
| R_0cyOiYfTf.xEI5H | Default Response Set | 18:21 | 18:26 | DP08YTDh | 55 - 64 | 5 - 6 pets | Dog |
| R_4Ji2nc1rXIEzaN | Default Response Set | 17:46 | 18:29 | DP08YTRF | 45 - 54 | 1 - 2 pets | |
| R_8HsLV9Lqw1Pf6sd | Default Response Set | 18:25 | 18:31 | DP08YTTR | 65 or older | 1 - 2 pets | |
| R_1HdIvdQ3LrnD3TIR | Default Response Set | 18:33 | 18:42 | DP08YTKR | 18 - 24 | 3 - 4 pets | Dog |
| R_7U7pDUHUNIsQNn | Default Response Set | 18:36 | 18:42 | DP08YTXV | 55 - 64 | 3 - 4 pets | |
| R_7OhhN4G7KrujJ | Default Response Set | 18:32 | 18:43 | DP08YTK6 | 45 - 54 | 1 - 2 pets | |
| R_6P4aLBPPa3Gpi0p | Default Response Set | 18:40 | 18:47 | DP08YTTV | 45 - 54 | 5 - 6 pets | Dog |
| R_a5Kjhmk7IDKQvid | Default Response Set | 18:44 | 18:48 | DP08YTRF | 25 - 34 | 1 - 2 pets | |
| R_3dCn4rxtrqiX0l | Default Response Set | 18:25 | 18:59 | DP08YV8B | 65 or older | 1 - 2 pets | |
| R_OTEP2XGDL1alIA5 | Default Response Set | 18:36 | 19:05 | DP08YTKR | 18 - 24 | 3 - 4 pets | Dog |
| R_9ztfxmbyiuWOqZ7 | Default Response Set | 18:32 | 18:42 | DP08YVFV | 55 - 64 | 3 - 4 pets | |
| R_6EWKkwqsGmCjfD | Default Response Set | 18:40 | 18:43 | DP08YTK6 | 45 - 54 | 1 - 2 pets | |
| R_0Bc84qKAFHuFYrJ | Default Response Set | 18:43 | 18:47 | DP08YTTV | 45 - 54 | 5 - 6 pets | Dog |
| R_b3qr4PXlFxeJ7fL | Default Response Set | 18:44 | 18:48 | DP08YTRF | 55 - 64 | 1 - 2 pets | |
| R_di8bP9z3buTl3rO | Default Response Set | 18:55 | 18:59 | DP08YV8B | 55 - 64 | 1 - 2 pets | |
| R_2SBYWAUEGRtqcCB | Default Response Set | 19:02 | 19:05 | DP08YVCB | 65 or older | 1 - 2 pets | |
| R_6fco6GgouNSAD9GJ | Default Response Set | 19:07 | 19:15 | DP08YVCC | 55 - 64 | 1 - 2 pets | Dog |
| R_4HidDN0IFT75ivj | Default Response Set | 19:16 | 19:21 | DP08YVCV | 65 or older | 5 - 6 pets | |
| R_bxVIVeUuPn86YI | Default Response Set | 19:20 | 19:23 | DP08YVGI | 55 - 64 | 1 - 2 pets | Dog |
| R_2bhiZn9P9nDnZH | Default Response Set | 19:25 | 19:28 | DP08YVG2 | 55 - 64 | 5 - 6 pets | |
| R_3pWgfdnbY795uDTn | Default Response Set | 19:31 | 19:35 | DP08YVV2J | 55 - 64 | 1 - 2 pets | |

| V1 ResponseID | V2 ResponseSet | V3 Name | V8 StartDate | V9 EndDate | V10 Finished | ffouch | id | gc | Q1 Thank.../ | Q2 | Q3 | Q4_1 Which of th In your cur in the last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_e3BZUIEjcD8t8N | Default Response Set | Anonymous | 7/20/2012 11:42 | 7/20/2012 11:43 | 0 | 1 | 1DPD933W1EFG925W1 | | 1 Yes | 35 - 44 | 1 - 2 pets | |
| R_4GGQVhDvPtEs4Xj | Default Response Set | Anonymous | 7/20/2012 11:42 | 7/20/2012 11:44 | 0 | 1 | 1DPD933Q2EFG925W1 | | 1 Yes | 25 - 34 | 1 - 2 pets | |
| R_djvnmtfF4RXM7p | Default Response Set | Anonymous | 7/20/2012 11:44 | 7/20/2012 11:44 | 0 | 1 | 1DPD933N1EFG925W1 | | 1 Yes | 45 - 54 | 1 - 2 pets | Dog |
| R_6Jv6JvYBsOG6MM8R | Default Response Set | Anonymous | 7/20/2012 11:46 | 7/20/2012 11:46 | 0 | 1 | 1DPD933W1EFG925W1 | | 1 Yes | 25 - 34 | 1 - 2 pets | |
| R_00rP8GNPnVneDSUI | Default Response Set | Anonymous | 7/20/2012 11:41 | 7/20/2012 11:46 | 0 | 1 | 1DPD933G2EFG925W1 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_cRZQwrdRvjvD6v9r | Default Response Set | Anonymous | 7/20/2012 11:44 | 7/20/2012 11:48 | 0 | 1 | 1DPD934D6EFG925W1 | | 1 Yes | 65 or older | 1 - 2 pets | |
| R_574rRMITROnaA3r | Default Response Set | Anonymous | 7/20/2012 11:46 | 7/20/2012 11:49 | 0 | 1 | 1DPD934PW1EFG925W1 | | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_72H1BM0bCXxLH0x | Default Response Set | Anonymous | 7/20/2012 11:46 | 7/20/2012 11:49 | 0 | 1 | 1DPD934PF1EFG925W1 | | 1 Yes | 25 - 34 | 1 - 2 pets | Dog |
| R_07Roget5r4kYEB | Default Response Set | Anonymous | 7/20/2012 11:50 | 7/20/2012 11:50 | 0 | 1 | 1DPD934N6EFG925W1 | | 1 Yes | 35 - 44 | 1 - 2 pets | |
| R_bCRFwKKawdryR0N | Default Response Set | Anonymous | 7/20/2012 11:50 | 7/20/2012 11:53 | 0 | 1 | 1DPD934R6EFG925W1 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_5B8BMY5Jt0LGAkZ | Default Response Set | Anonymous | 7/20/2012 11:49 | 7/20/2012 11:53 | 0 | 1 | 1DPD934B6EFG925W1 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_0ZJISWVZobd7rVep | Default Response Set | Anonymous | 7/20/2012 11:51 | 7/20/2012 11:55 | 0 | 1 | 1DPD934KCEFG925W1 | | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_5yinWSwAV6gJ7spL | Default Response Set | Anonymous | 7/20/2012 11:51 | 7/20/2012 11:56 | 0 | 1 | 1DPD934V1EFG925W1 | | 1 Yes | 25 - 34 | 3 - 4 pets | Dog |
| R_42UB6ct15eXlu4d | Default Response Set | Anonymous | 7/20/2012 11:53 | 7/20/2012 11:59 | 0 | 1 | 1DPD9354EFG925W1 | | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_4Ir7Qi0GDmaTf7YF | Default Response Set | Anonymous | 7/20/2012 11:55 | 7/20/2012 12:00 | 0 | 1 | 1DPD935SEFG925W1 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_4JdznO3IiIWu4jH | Default Response Set | Anonymous | 7/20/2012 11:55 | 7/20/2012 12:01 | 0 | 1 | 1DPD934XKEFG925W1 | | 1 Yes | 25 - 34 | 1 - 2 pets | |
| R_cuxTTK4RdL7utL | Default Response Set | Anonymous | 7/20/2012 11:52 | 7/20/2012 12:01 | 0 | 1 | 1DPD934MREFG925W1 | | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_6FODt4mTtlodzmrH | Default Response Set | Anonymous | 7/20/2012 12:00 | 7/20/2012 12:03 | 0 | 1 | 1DPD935G1EFG925W1 | | 1 Yes | 55 - 64 | 3 - 4 pets | |
| R_5t5A8zQi83TdiWT3 | Default Response Set | Anonymous | 7/20/2012 11:59 | 7/20/2012 12:03 | 0 | 1 | 1DPD935C6EFG925W1 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_cNqXwDU0zetbnz | Default Response Set | Anonymous | 7/20/2012 11:59 | 7/20/2012 12:03 | 0 | 1 | 1DPD935E6EFG925W1 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_2AVUp1q6rPOM9B1X | Default Response Set | Anonymous | 7/20/2012 12:01 | 7/20/2012 12:03 | 0 | 1 | 1DPD935GLEFG925W1 | | 1 Yes | 35 - 44 | 1 - 2 pets | |
| R_5Linfiu6nzuo9P7 | Default Response Set | Anonymous | 7/20/2012 12:12 | 7/20/2012 12:04 | 0 | 1 | 1DPD935GLEFG925W1 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_6XY9DwnlF2YpVf7 | Default Response Set | Anonymous | 7/20/2012 12:03 | 7/20/2012 12:06 | 0 | 1 | 1DPD935MEFG925W1 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_bwRAFsqcC3cOCJ1 | Default Response Set | Anonymous | 7/20/2012 12:04 | 7/20/2012 12:07 | 0 | 1 | 1DPD935PAEFG925W1 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_6muvnV0pq8uCIaV | Default Response Set | Anonymous | 7/20/2012 12:09 | 7/20/2012 12:12 | 0 | 1 | 1DPD935N6EFG925W1 | | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_9i7GsVozZKr7N5z | Default Response Set | Anonymous | 7/20/2012 12:09 | 7/20/2012 12:12 | 0 | 1 | 1DPD9632EFG925W1 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_9Q0YJroy5bpjVlP | Default Response Set | Anonymous | 7/20/2012 12:11 | 7/20/2012 12:14 | 0 | 1 | 1DPD9632EFG925W1 | | 1 Yes | 55 - 64 | 1 - 2 pets | Dog |
| R_bwHJB04csfmkKmp | Default Response Set | Anonymous | 7/20/2012 12:08 | 7/20/2012 12:14 | 0 | 1 | 1DPD9363J1EFG925W1 | | 1 Yes | 45 - 54 | 3 - 4 pets | Dog |
| R_6X0lCkgi3jCblRj | Default Response Set | Anonymous | 7/20/2012 12:03 | 7/20/2012 12:15 | 0 | 1 | 1DPD935N1EFG925W1 | | 1 Yes | 25 - 34 | 1 - 2 pets | Dog |
| R_1Ue2UnLN74NRn7 | Default Response Set | Anonymous | 7/20/2012 12:12 | 7/20/2012 12:15 | 0 | 1 | 1DPD9364VEFG925W1 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_dg9zXhYnALUu4UR | Default Response Set | Anonymous | 7/20/2012 12:13 | 7/20/2012 12:16 | 0 | 1 | 1DPD9365SEFG925W1 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_6Q2GQu5MXozXTqnP | Default Response Set | Anonymous | 7/20/2012 12:13 | 7/20/2012 12:19 | 0 | 1 | 1DPD9366SEFG925W1 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_8UsfRtvUotD4YZ | Default Response Set | Anonymous | 7/20/2012 12:16 | 7/20/2012 12:20 | 0 | 1 | 1DPD936NEFG925W1 | | 1 Yes | 25 - 34 | 3 - 4 pets | Dog |
| R_b1sGTb1cjO1MPZu5 | Default Response Set | Anonymous | 7/20/2012 12:18 | 7/20/2012 12:20 | 0 | 1 | 1DPD937K8EFG925W1 | | 1 Yes | 45 - 54 | 3 - 4 pets | |
| R_4MCJYWJY6G03kj | Default Response Set | Anonymous | 7/20/2012 12:16 | 7/20/2012 12:22 | 0 | 1 | 1DPD936N6EFG925W1 | | 1 Yes | 65 or older | 1 - 2 pets | |
| R_1ZAPGpoKsk2hiYEB | Default Response Set | Anonymous | 7/20/2012 12:16 | 7/20/2012 12:24 | 0 | 1 | 1DPD936P6EFG925W1 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_4UieSjuhYtkZrTf | Default Response Set | Anonymous | 7/20/2012 12:23 | 7/20/2012 12:26 | 0 | 1 | 1DPD938G2EFG925W1 | | 1 Yes | 35 - 44 | 1 - 2 pets | |
| R_aVJmH2JF1LKRPdor | Default Response Set | Anonymous | 7/20/2012 12:21 | 7/20/2012 12:28 | 0 | 1 | 1DPD938D1EFG925W1 | | 1 Yes | 55 - 64 | 1 - 2 pets | |
| R_d5twAZHiA3W6vwHb | Default Response Set | Anonymous | 7/20/2012 12:29 | 7/20/2012 12:33 | 0 | 1 | 1DPD938F6EFG925W1 | | 1 Yes | 18 - 24 | 1 - 2 pets | |
| R_0kvcP27P7928IDP | Default Response Set | Anonymous | 7/20/2012 12:30 | 7/20/2012 12:33 | 0 | 1 | 1DPD938K6EFG925W1 | | 1 Yes | 35 - 44 | 7 or more pets | |
| R_eh3XGSJpj1r6tcN | Default Response Set | Anonymous | 7/20/2012 12:31 | 7/20/2012 12:34 | 0 | 1 | 1DPD938C6EFG925W1 | | 1 Yes | 35 - 44 | 3 - 4 pets | |
| R_cFO8S5Ag80IGIDL | Default Response Set | Anonymous | 7/20/2012 12:31 | 7/20/2012 12:34 | 0 | 1 | 1DPD938K6EFG925W1 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_06qgw7sbc6NPuJ | Default Response Set | Anonymous | 7/20/2012 12:31 | 7/20/2012 12:35 | 0 | 1 | 1DPD938L6EFG925W1 | | 1 Yes | 65 or older | 1 - 2 pets | |
| R_5w48uFDpmKpGkx8h | Default Response Set | Anonymous | 7/20/2012 12:38 | 7/20/2012 12:41 | 0 | 1 | 1DPD938N6EFG925W1 | | 1 Yes | 55 - 64 | 1 - 2 pets | Dog |
| R_aacMCcP9PjBVcTr | Default Response Set | Anonymous | 7/20/2012 12:35 | 7/20/2012 12:43 | 0 | 1 | 1DPD938U6EFG925W1 | | 1 Yes | 65 or older | 3 - 4 pets | Dog |
| R_6x4IvU03iaRuBd3 | Default Response Set | Anonymous | 7/20/2012 12:39 | 7/20/2012 12:43 | 0 | 1 | 1DPD939V6EFG925W1 | | 1 Yes | 65 or older | 5 - 6 pets | Dog |
| R_bDC316q6S8xRW85 | Default Response Set | Anonymous | 7/20/2012 12:40 | 7/20/2012 12:44 | 0 | 1 | 1DPD938C6EFG925W1 | | 1 Yes | 35 - 44 | 1 - 2 pets | Dog |
| R_a9PJCezLE7RLRUf | Default Response Set | Anonymous | 7/20/2012 12:42 | 7/20/2012 12:46 | 0 | 1 | 1DPD93C3LEFG925W1 | | 1 Yes | 65 or older | 1 - 2 pets | |
| R_4YKMnauiqjd4JRX | Default Response Set | Anonymous | 7/20/2012 12:45 | 7/20/2012 12:47 | 0 | 1 | 1DPD93F44EFG925W1 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_2hEtWeaxQJwXYJj | Default Response Set | Anonymous | 7/20/2012 12:37 | 7/20/2012 12:48 | 0 | 1 | 1DPD938RFEFG925W1 | | 1 Yes | 35 - 44 | 3 - 4 pets | Dog |
| R_bjtMkgP6S9Y9Fcf | Default Response Set | Anonymous | 7/20/2012 12:44 | 7/20/2012 12:48 | 0 | 1 | 1DPD93D7ZEFG925W1 | | 1 Yes | 45 - 54 | 1 - 2 pets | |
| R_1SDhM4cG2fUOnuXb | Default Response Set | Anonymous | 7/20/2012 12:45 | 7/20/2012 12:48 | 0 | 1 | 1DPD93FQ3EFG925W1 | | 1 Yes | 25 - 34 | 1 - 2 pets | |
| R_cvGgQLZ1UzYT8PJn | Default Response Set | Anonymous | 7/20/2012 12:47 | 7/20/2012 12:49 | 0 | 1 | 1DPD93FQ3EFG925W1 | | 1 Yes | 35 - 44 | 1 - 2 pets | |

| V1 ResponseID | V2 ResponseSet | V3 Name | V4 ExternalID | V5 EmailAddr | V7 Status | V8 StartDate | V9 EndDate | V10 Finished | ftouch id | id | gc | Q1 Thank_yo | Q2 | Q3 Which of th | Q4_1 In your cur in the last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_6y8PO12nBPHXgHz | Default Response Set | Anonymous | | | | 7/20/2012 12:38 | 7/20/2012 12:50 | 1 | DP09399C EFG935Wt | | | 1 Yes | 55-64 | 1-2 pets | |
| R_2mEXJBnwpnBMvr | Default Response Set | Anonymous | | | | 7/20/2012 12:45 | 7/20/2012 12:50 | 1 | DP093F43 EFG925Wt | | | 1 Yes | 25-34 | 1-2 pets | |
| R_4HjdhrzIYWWcdL | Default Response Set | Anonymous | | | | 7/20/2012 12:47 | 7/20/2012 12:51 | 1 | DP093FTP EFG925Wt | | | 1 Yes | 65 or older | 1-2 pets | |
| R_3spNCUy1p5sC0yZ | Default Response Set | Anonymous | | | | 7/20/2012 12:49 | 7/20/2012 12:51 | 1 | DP093FXU EFG925Wt | | | 1 Yes | 25-34 | 1-2 pets | |
| R_1KQJx45Xd0Ng2Xt | Default Response Set | Anonymous | | | | 7/20/2012 12:48 | 7/20/2012 12:52 | 1 | DP093FWI EFG925Wt | | | 1 Yes | 35-44 | 3-4 pets | Dog |
| R_3sJ6d1HCi77i9xfn | Default Response Set | Anonymous | | | | 7/20/2012 12:50 | 7/20/2012 12:54 | 1 | DP093FXX EFG925Wt | | | 1 Yes | 55-64 | 1-2 pets | |
| R_6PryQ33Fgnlwfpb | Default Response Set | Anonymous | | | | 7/20/2012 12:49 | 7/20/2012 12:54 | 1 | DP093FXU EFG925Wt | | | 1 Yes | 45-54 | 5-6 pets | |
| R_0TW99agKtmtxvH | Default Response Set | Anonymous | | | | 7/20/2012 12:47 | 7/20/2012 12:57 | 1 | DP093FTR EFG925Wt | | | 1 Yes | 65 or older | 1-2 pets | |
| R_0MlJ2HvdtrzSLUp | Default Response Set | Anonymous | | | | 7/20/2012 12:54 | 7/20/2012 12:57 | 1 | DP093GHE EFG925Wt | | | 1 Yes | 55-64 | 1-2 pets | |
| R_dgw6so1fod5a2Ol | Default Response Set | Anonymous | | | | 7/20/2012 12:56 | 7/20/2012 13:00 | 1 | DP093GHH EFG925Wt | | | 1 Yes | 55-64 | 1-2 pets | |
| R_74IbI8Uy6439nfx | Default Response Set | Anonymous | | | | 7/20/2012 12:58 | 7/20/2012 13:01 | 1 | DP093GIM EFG925Wt | | | 1 Yes | 35-44 | 1-2 pets | Dog |
| R_aWC7XMAAxv6Bc7ad | Default Response Set | Anonymous | | | | 7/20/2012 12:56 | 7/20/2012 13:01 | 1 | DP093GHF EFG925Wt | | | 1 Yes | 65 or older | 1-2 pets | Dog |
| R_3LdvVTuc8wIPSsZ | Default Response Set | Anonymous | | | | 7/20/2012 12:57 | 7/20/2012 13:01 | 1 | DP093GUI EFG925Wt | | | 1 Yes | 65 or older | 1-2 pets | Dog |
| R_2tVN1Pu8gr5saKF | Default Response Set | Anonymous | | | | 7/20/2012 12:58 | 7/20/2012 13:02 | 1 | DP093GIS EFG925Wt | | | 1 Yes | 45-54 | 1-2 pets | |
| R_5naDZR0gdnHeI2V | Default Response Set | Anonymous | | | | 7/20/2012 12:52 | 7/20/2012 13:03 | 1 | DP093GK6 EFG925Wt | | | 1 Yes | 45-54 | 1-2 pets | |
| R_cu6rUuwhOXelaap | Default Response Set | Anonymous | | | | 7/20/2012 12:57 | 7/20/2012 13:03 | 1 | DP093GHF EFG925Wt | | | 1 Yes | 35-44 | 1-2 pets | |
| R_8B163Q1mgHwN9Sf | Default Response Set | Anonymous | | | | 7/20/2012 13:00 | 7/20/2012 13:04 | 1 | DP093GK6 EFG925Wt | | | 1 Yes | 35-44 | 3-4 pets | |
| R_2c66mVCqVpyH4gJ | Default Response Set | Anonymous | | | | 7/20/2012 12:59 | 7/20/2012 13:05 | 1 | DP093GK6 EFG925Wt | | | 1 Yes | 65 or older | 1-2 pets | |
| R_2Et18uEi9yGMXcB | Default Response Set | Anonymous | | | | 7/20/2012 13:00 | 7/20/2012 13:05 | 1 | DP093GK6 EFG925Wt | | | 1 Yes | 65 or older | 3-4 pets | Dog |
| R_4Oes3vUPXZYAPhr | Default Response Set | Anonymous | | | | 7/20/2012 12:59 | 7/20/2012 13:06 | 1 | DP093GK2 EFG925Wt | | | 1 Yes | 65 or older | 1-2 pets | |
| R_6jPxD0hctdCri3St | Default Response Set | Anonymous | | | | 7/20/2012 13:01 | 7/20/2012 13:06 | 1 | DP093GHF EFG925Wt | | | 1 Yes | 35-44 | 1-2 pets | |
| R_bJy6QbMcdSkuoG2V | Default Response Set | Anonymous | | | | 7/20/2012 13:04 | 7/20/2012 13:08 | 1 | DP093GK6 EFG925Wt | | | 1 Yes | 25-34 | 3-4 pets | |
| R_e5U6z6EtDH5H2LT7 | Default Response Set | Anonymous | | | | 7/20/2012 13:05 | 7/20/2012 13:10 | 1 | DP093GIY EFG925Wt | | | 1 Yes | 45-54 | 1-2 pets | |
| R_799XHnbImTmpVuB | Default Response Set | Anonymous | | | | 7/20/2012 13:07 | 7/20/2012 13:11 | 1 | DP093G2F EFG925Wt | | | 1 Yes | 55-64 | 1-2 pets | |
| R_3JD0ZizeLuP433 | Default Response Set | Anonymous | | | | 7/20/2012 13:07 | 7/20/2012 13:11 | 1 | DP093H27 EFG925Wt | | | 1 Yes | 25-34 | 3-4 pets | Dog |
| R_cBeJjDcIGtBPY9 | Default Response Set | Anonymous | | | | 7/20/2012 13:09 | 7/20/2012 13:12 | 1 | DP093GZA EFG925Wt | | | 1 Yes | 55-64 | 1-2 pets | |
| R_eImFaTPgJvRAjOd | Default Response Set | Anonymous | | | | 7/20/2012 13:09 | 7/20/2012 13:13 | 1 | DP093H27 EFG925Wt | | | 1 Yes | 35-44 | 1-2 pets | |
| R_9odJVKQNUuyvDfGB | Default Response Set | Anonymous | | | | 7/20/2012 13:12 | 7/20/2012 13:15 | 1 | DP093H7 EFG925Wt | | | 1 Yes | 35-44 | 3-4 pets | |
| R_bxVs4wsdCy5bExL | Default Response Set | Anonymous | | | | 7/20/2012 13:14 | 7/20/2012 13:18 | 1 | DP093H75 EFG925Wt | | | 1 Yes | 65 or older | 3-4 pets | |
| R_ekRHArbWl8g5whn | Default Response Set | Anonymous | | | | 7/20/2012 13:18 | 7/20/2012 13:20 | 1 | DP093HJH EFG925Wt | | | 1 Yes | 35-44 | 1-2 pets | |
| R_1AI2WLOeKCUvfD | Default Response Set | Anonymous | | | | 7/20/2012 13:02 | 7/20/2012 13:23 | 1 | DP093HPL EFG925Wt | | | 1 Yes | 25-34 | 1-2 pets | Dog |
| R_77gEW8DCUWYOTSap | Default Response Set | Anonymous | | | | 7/20/2012 13:19 | 7/20/2012 13:23 | 1 | DP093HR7 EFG925Wt | | | 1 Yes | 55-64 | 1-2 pets | |
| R_eCYGuaph6ppicDz | Default Response Set | Anonymous | | | | 7/20/2012 13:22 | 7/20/2012 13:27 | 1 | DP093S6I EFG925Wt | | | 1 Yes | 55-64 | 1-2 pets | Dog |
| R_0xPykPIBVJcjM9 | Default Response Set | Anonymous | | | | 7/20/2012 13:27 | 7/20/2012 13:29 | 1 | DP093J3G3 EFG925Wt | | | 1 Yes | 35-44 | 1-2 pets | |
| R_81IbzY6wYpmKQV | Default Response Set | Anonymous | | | | 7/20/2012 13:26 | 7/20/2012 13:29 | 1 | DP093J3Fsi EFG925Wt | | | 1 Yes | 35-44 | 3-4 pets | Dog |
| R_bN5SHhve901wo9f | Default Response Set | Anonymous | | | | 7/20/2012 13:28 | 7/20/2012 13:31 | 1 | DP093JG3 EFG925Wt | | | 1 Yes | 55-64 | 3-4 pets | |
| R_e0sW82jQ6qMfKap | Default Response Set | Anonymous | | | | 7/20/2012 13:28 | 7/20/2012 13:32 | 1 | DP093JGiI EFG925Wt | | | 1 Yes | 45-54 | 1-2 pets | |
| R_1HRU7nkGe421KI | Default Response Set | Anonymous | | | | 7/20/2012 13:27 | 7/20/2012 13:32 | 1 | DP093JFZ EFG925Wt | | | 1 Yes | 55-64 | 1-2 pets | |
| R_40BSIyOizS7fEh | Default Response Set | Anonymous | | | | 7/20/2012 13:29 | 7/20/2012 13:33 | 1 | DP093J6R EFG925Wt | | | 1 Yes | 25-34 | 1-2 pets | Dog |
| R_2n8ermI5xyp8wqh | Default Response Set | Anonymous | | | | 7/20/2012 13:32 | 7/20/2012 13:35 | 1 | DP093JKU EFG925Wt | | | 1 Yes | 45-54 | 5-6 pets | Dog |
| R_8fIgOGzLzWwvIgI | Default Response Set | Anonymous | | | | 7/20/2012 13:30 | 7/20/2012 13:36 | 1 | DP093JGT EFG925Wt | | | 1 Yes | 45-54 | 1-2 pets | Dog |
| R_1B4r1HkyCPaHd1H | Default Response Set | Anonymous | | | | 7/20/2012 13:32 | 7/20/2012 13:36 | 1 | DP093JKN EFG925Wt | | | 1 Yes | 25-34 | 3-4 pets | Dog |
| R_6zZ6tpm3NZeQoTP | Default Response Set | Anonymous | | | | 7/20/2012 13:33 | 7/20/2012 13:38 | 1 | DP093JKQ EFG925Wt | | | 1 Yes | 55-64 | 5-6 pets | Dog |
| R_4VKObWtGRsImrpH | Default Response Set | Anonymous | | | | 7/20/2012 13:34 | 7/20/2012 13:41 | 1 | DP093J2I EFG925Wt | | | 1 Yes | 55-64 | 3-4 pets | |
| R_enSfIlq6GiDHBOZ | Default Response Set | Anonymous | | | | 7/20/2012 13:37 | 7/20/2012 13:47 | 1 | DP093JLQ EFG925Wt | | | 1 Yes | 35-44 | 3-4 pets | |
| R_720LkdOjJE0S8U | Default Response Set | Anonymous | | | | 7/20/2012 13:29 | 7/20/2012 13:47 | 1 | DP093J06 EFG925Wt | | | 1 Yes | 55-64 | 5-6 pets | Dog |
| R_8GFaML2vudlOeQI | Default Response Set | Anonymous | | | | 7/20/2012 12:49 | 7/20/2012 14:44 | 1 | DP093FXL EFG925Wt | | | 1 Yes | 35-44 | 1-2 pets | |

| V1 | ResponseID | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q4_6 | Q4_7 | Q4_8 | Q4_9 | Q4_10 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | Q7_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | In the last... | In the last... | In the last... | In the last... | In the last... | In the last... | In the last... | In the last... | Are you th | What kind | What kind | What kind | At which o | At which o | At which o | At which o | At which o |
| | R_8j4cF9UctOqmqMd | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_0VrHK7OuU6jVrUa | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | Drug store | | |
| | R_0q8yeh7FHHtv7bT | | Cat | | | | | Bird | | | Yes | Dry cat food | Canned cat food | | | | | | |
| | R_3mg7dSPrs5g8t37 | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_bxW7hLonR6G6N7yI | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_6j95KpiTBaiFag5 | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_0Jvf9wroZ0f40JD | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | | | | | |
| | R_5vka8TVy6i7Pik1 | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_eEFHH6fA1GDC0JJ | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_37pC3gCwATYWrHv | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | | | | Chain pet store (e.g., f | |
| | R_9udlye6xGgJDOct | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | | | | Chain pet store (e.g., f | |
| | R_1MMfoL8hQyd3DlKR | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | Drug store | | |
| | R_cGSmI3kNr6PYih | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_3TTIZbJWWSciruZ | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_3F3deIEfHiiwObml | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_0l9Vf4CoM6alQlwh | | Cat | | | | | Bird | | | Yes | | Canned cat food | | | | | Chain pet store (e.g., f | |
| | R_d1WqNVo0LCVXxz | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | | | | Chain pet store (e.g., f | |
| | R_1BWrwy7N9e6CCNn | | Cat | | Fish / aqua | Rabbit | | | | | Yes | Dry cat food | Canned cat food | | | | | | |
| | R_1LVf5uUu0Uylsm4l | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | | | | | |
| | R_b2yrdftraIQOWh | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | | | | | |
| | R_cMAncYuHM40bkPX | | Cat | | | Fish / aquarium | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_3HiN9DphkYbIz61 | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_bxbndfTit77qvoV | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | | | | | |
| | R_7Z3QKfUMMO4ORFj | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | | | | Chain pet store (e.g., f | |
| | R_6lO2BaBvczopVn | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_1MPtuqPXAwjJDZwup | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_b8X9AvMOCKGzRj | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | | | | Chain pet store (e.g., f | |
| | R_5yCJxupiX7PKNqX | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_3HNdeYt2Xn5FpIh | | Cat | | | | | | | | Yes | Dry cat food | Canned ca | Other | Grocery store | | | Chain pet store (e.g., f | |
| | R_eqCr84CwNO4SHnT | | Cat | | Fish / aquarium | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | Drug store | Chain pet store (e.g., f | |
| | R_6mtGsDQbpprc9AV | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_cPmgHCNGgDMt2IG1 | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_3ktNBVktoq6xvLD | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_0cyDIYfTftxEI5H | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_4IJ2ncLtXtEzqXH | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | | | | | |
| | R_8Hs1Y9qwI1Pdisd | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_1HdVqQ31rnDOTiR | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_7U7pOLhHUNIsQMn | | Cat | | | | | | | | Yes | Dry cat food | Canned ca | Other | Grocery store | | | | |
| | R_7OfnhM4G7KruJj | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_6P4aLBPPa3GpJ0p | | Cat | | | | | | | | Yes | | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_a5Kjhmk7IDiKQvid | | Cat | | | | | | | | Yes | | Canned cat food | | Grocery store | | | | |
| | R_3dCn4rxdrqIvKOI | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_0TEP2XG0L1aIIA5 | | Cat | Fish / aquarium | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_9rtfambyiuVOqZ7 | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_6EWKnxyaSGmCjfD | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_08c84q4KAFHuFYrj | Hamster | Cat | | Fish / aquarium | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_b3qr4PXiFxeJ7fL | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_dI8sF9z3buIT3rD | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | Drug store | | |
| | R_25BYWAUGRtqvCB | | Cat | Fish / aquarium | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_6FoG8gquNSAO9Gj | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_4HHdONf0IFT7sivj | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_bxVVeUuuPn86YI | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | | |
| | R_2bhJ2ni9P9tDnZH | | Cat | | | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| | R_3pWgRnbY795u0Tn | | Cat | | Fish / aquarium | | | | | | Yes | Dry cat food | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |

| V1 / ResponseID | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q4_6 | Q4_7 | Q4_8 | Q4_9 | Q4_10 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | Q7_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In the last.. | In the last.. | In the last.. | In the last.. | In the last.. | In the last.. | In the last.. | In the last.. | In the last.. | Are you th | What kind | What kind | What kind | At which o | At which o | At which o | At which o | At which o |
| R_ac38ZU0tjcD8t8N | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_4GGQYh0yPrEe4Xj | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_dgvmtiF4RXsMA2p | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_6iv69vHRb0GMMM8R | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_00rP8GNFVre0SUI | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_cRZQvndRvyD6v9r | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_574tRMlTRkOhaA3r | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet store (e.g., f | |
| R_72HtBM0bCXxLH0x | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | |
| R_02RogeSr4sYEB | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_bCRFwKkawdryR0N | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet store (e.g., f | |
| R_5B8BWY5bt0LGAkZ | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_0ZI5WVZ2obz7rVop | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_5yHWSwAV6qP7spL | | Cat | | | | | | | | Yes | | Canned cat food | | | | | | |
| R_42UB6x1ES8Xlu4d | | Cat | | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_4If7Q6GQmaiTi7YF | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_40dcnO3biWu4jH | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_cuxTI4alRdU7utL | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_6iFODM4mYbdzmrH | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet store (e.g., f | |
| R_5I5A8zQd3Tt3UWT3 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_cNQAwD0Ubzetbnxz | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet store (e.g., f | |
| R_24VUp1q8P0M9B8LX | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet store (e.g., f | |
| R_eSJnfua6nzuo9P7 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet store (e.g., f | |
| R_6XY9DwuhF2YpVf7 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet store (e.g., f | |
| R_bwRAFsqcC3sOCJT | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_6mvumV0pq8BuClaV | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_9h7GuSvazZXc7N5z | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_9QDYIroy5bqsjVlP | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_bwHJB04csfmkKmp | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery st | Convenience store | | Chain pet store (e.g., f | |
| R_6X0lCkgil3jCblRj | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_1UeZUnLN7ANRn7 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_dg9zXfnaLUu4UR | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_6O2i6Zu5MxozXtqnP | | Cat | | | Fish / aqua Rabbit | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_8Us5tRvUunt9AYZ | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_b15DTb1cjO1MPzLu5 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_4MCiYWyY66O3jkj | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_1ZAPGcoKk2hiYEB | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_4UleSjuhYtKz7rf | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | |
| R_aVJmH2JiF1KRPdkr | | Cat | | | | | | | | Yes | | Canned cat food | | | | | | |
| R_dStwAZHiA3W6wHb | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_0xvcP27rP7928lDP | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_6G21a4SkiLDbi6f | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | |
| R_eh3XG5JpJ1rbtcN | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | Drug store | Chain pet store (e.g., f | |
| R_cFc8SSAgB0GiIDL | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | | |
| R_06qpw7skc6NPfxul | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_5w48alFDpmKp5ok8h | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery st | Convenience store | | | |
| R_aacMCoP9PijBVcTr | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_6x4iviUD3aHad3 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_bDc316qj58aRW85 | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet store (e.g., f | |
| R_a9PJCccLE7RLRUF | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_4YMnaaiqJd4JRX | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_2hEtWeaKQlwXjj | | Cat | | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., f | |
| R_bjtMkgP6SRY9fcf | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet store (e.g., f | |
| R_1S0M4cG2fU0NuXb | | Cat | | | | | | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet store (e.g., f | |
| R_cvGg6QLZUuYT8Pjn | | Cat | | | | | Bird | | | Yes | Dry cat foc | Canned cat food | | | | | Chain pet store (e.g., f | |

| V1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q4_6 | Q4_7 | Q4_8 | Q4_9 | Q4_10 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | Q7_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | In the last: | In the last: | In the last: | In the last: | In the last: | In the last: | In the last: | In the last: | In the last: | Are you th | What kind | What kind | What kind | At which o | At which o | At which o | At which o | |
| R_6y8POt2n8PHXg6iz | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_2mEXtfBnwpn8Mvr | | | Cat | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_4HjdhrzlVYnWcdL | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_3egNCUyLpSvQ6yZ | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_1KOqk4SXdfbNq2t | | | Cat | | Fish / aquarium | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_3sj6d1HCi779xfn | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_6PryQ333Pgnhwfpb | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_0TWf9agKtmtxolH | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_0MiI2hvddtuSLUp | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_dgwbso1fod5a2O1 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_74lbl8Uy6439nfv | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_aWC7XMAxv6Bc7ad | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_3LdivTuc8wiPSsZ | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_2IVNLPv8gd5saKF | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_5naDZR0gdHHei2V | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_cu6rUuwhDXelaap | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_881630Q1mgHwN93f | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Drug store | | Chain pet store (e.g., I |
| R_cx66mVCqVoyH4gj | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_26t18uJEt9pGMXC8 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., I | |
| R_4Oes3vUPXZYAPNr | | | Cat | | | | | | | Yes | Dry cat foc | | Canned cat food | Grocery store | | Drug store | Chain pet store (e.g., I | |
| R_6lP40hctdCr35t | | | Cat | | | | | | | Yes | Dry cat foc | | Canned cat food | Grocery store | | | | |
| R_byGQbMd3kKuoG2V | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_eSU6z6EDhSH2Lf7 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_799XHnbimTmpVu8 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_3iD0ZizetuPv433 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_c8ejjOrCiGt8PY9 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_elmFaTPgJvRAjOd | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_9cdiVKQNuyvDfGB | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_bxVs4wxsdQy5bExL | | | Cat | Fish / aquarium | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_ekRHArbVWi8g5whn | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_1AlZWLOQ0xKCLvPD | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_77gW8DOQWYOFfSap | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_eCVGuqpH6pp6cDz | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_0xPykcPl8VLcjM9 | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_81IbzY6wYpmkQLV | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_bNS9Hhtve9Q1wu9f | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | Drug store | | |
| R_eDsW82jQ6saMfKap | | | Cat | Fish / aquarium | | | | | Other | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., I | |
| R_1HRU7nkG1e421KI | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_40BSIyOLiSi7IEh | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | Convenien | Drug store | Chain pet store (e.g., I | |
| R_2n8emSvp8zwqh | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_8fIqOGzLaWwvYgI | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_184r1FkyCPaHd1H | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., I | |
| R_6zZ6pm3MZeCloTP | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | Chain pet store (e.g., I | |
| R_4VKObWtfGRsImrpH | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_enSfiLx6i6OHbDZ | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_720LkdOjiE0tS8U | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_7P8L8LjUi49iiFL | | | Cat | | | | Bird | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | |
| R_6jSqHHQqbs1kAMB | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |
| R_8GFraML2vudfOeQI | | | Cat | | | | | | | Yes | Dry cat foc | Canned cat food | | Grocery store | | | | Chain pet store (e.g., I |

| V1 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ResponseID** | **Q7_6** | **Q7_7** | **Q7_8** | **Q8_1** | **Q8_2** | **Q8_3** | **Q8_4** | **Q8_5** | **Q9** | **Q10** | **Q11** |
| | At which o At which w | Other | | Do you or Do you or Do you or Do you or Do you or | | | | | | Imagine th Imagine that you are shopping for cat | Imagine that you are shopping for cat |
| R_8pkcFaUctDqmqMd | | | | | | | | None of th | 1 | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_0VrHK7OuU6jVVLn | | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Indifferent between the two brands |
| R_0q8yeh7HHtKr7bT | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_3mg7d5PzrS5gR37 | | | | | | | | None of th | 1 | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_bxW7hLonRGGN7yl | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_6tj95KptT8aFag5 | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_0Vf9wroZDf4OJD | | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand L | Very likely to buy Brand Q |
| R_9vkaRTVyi6i79k1 | | | | | | | | None of th | 1 | 1 Very likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_eEFHHdJA1GDODJ | | | | | | | | None of th | 1 | 1 Don't know / No opinion | Very likely to buy Brand Q |
| 'etco) | 'etco) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_37jcC3gJCwATYWrFv | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_9udlqv6XGzxDGct | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Very likely to buy Brand L | Very likely to buy Brand Q |
| R_1MhMoL8hQyQ3DJKR | Consumer goods chain store (e.g., Target, Wal-Mart) | Other | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_cGSmlSikNr6PYrh | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_3TTlZbJWWVScdruZ | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_3F3eietfHiwdBml | | | | | | | | None of th | 1 | 1 Don't know / No opinion | Don't know / No opinion |
| R_0BYf4EoN6aIQlwh | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_di1WqNV0olCVXxz | | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_1BWnyy7N9s6iCNn | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_1LVFsUuoDuYsn4l | | | | | | | | None of th | 1 | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_b2yrdftraIQOWh | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_cMAncYuHM40skPX | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_3HiN9DpHxYbJ2G1 | 'etco) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_bx8rdFt77qvoV | | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_7Z3OKTUMKQ4QRFj | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_6iOZBaBvczopVn | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_1MPtupXAwjDZwup | | | | | | | | None of th | 1 | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_b8X9AhAM0CKGzRj | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_SyCJxupJK7PKNdX | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_3HNdeYz2Xn5FpIh | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_eqCr84CwN0M45HnT | Consumer Online retailer | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_6mtGzQJbpprc9AV | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_cPmgHtCNGg6QMZJC1 | Consumer Online retailer | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_3kLNBVktoq6xVLD | Consumer Online retailer | | | | | | | None of th | 1 | 1 Very likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_OcyOlYTfT2XEi5H | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_4Ji2ncLrXlEqzXH | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_8HsLY9qwd1P6isd | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_1HdVqQ31mDDTIR | Consumer goods chain | Other | | | | | | None of th | 1 | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_7U7pDLhHUNIsQN | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_7Othnt4G7KruJj | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_6P4aL8PPa3GpI0p | 'etco) | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_a5Kjhmk7IDKQvid | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_3dCm4txtrqiiK0I | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_0TEP2XGOL1aIIA5 | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_9ztfxmbJuiWOQa7 | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_6EWKIxyqsGmCjfD | Online retailer | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_08cB4qSAFHaIFVrj | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_b3zr4PXIfxaJ7fj | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_dl8sP9g3buTI3vD | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Don't know / No opinion | Somewhat likely to buy Brand Q |
| R_2S8WWAUJEGRtgxCB | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand L | Very likely to buy Brand Q |
| R_6Fox6gquNSAD5GJ | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand L | Somewhat likely to buy Brand Q |
| R_4HidDN0fF775ivj | | | | | | | | None of th | 1 | 1 Don't know / No opinion | Very likely to buy Brand Q |
| 'etco) | 'etco) | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_bxVlVeuLuPd6fYl | | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand L | Somewhat likely to buy Brand Q |
| R_2tblZn9P9riDnZH | | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand L | Very likely to buy Brand Q |
| R_3pWgRnbY795uDTn | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | 1 | 1 Somewhat likely to buy Brand L | Somewhat likely to buy Brand Q |

| V1 ResponseID | Q7_6 | Q7_7 | Q7_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | At which o | At which | At which | At | Do you or | Do you or | Do you or | Do you or | Do you or r | Imagine that you are shopping for | Imagine that you are shopping for cat |
| R_ac2BZUtEjC8t8N | Other | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_4GGQYnDvPtExXj | 'etco) | | | | | | | None of th | | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_dqvmttl4RXsM2p | | | | | | | | None of th | | 1 Indifferent between the two brands | Indifferent between the two brands |
| R_6Jv69nYRbDfGMM8R | Other | | | | | | | None of th | | 1 Very likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_00rP8GNPVneDSUl | 'etco) | | | | | | | None of th | | 1 Somewhat likely to buy Brand L | Very likely to buy Brand Q |
| R_cRZQwndRxyD6v9r | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Very likely to buy Brand Q | Indifferent between the two brands |
| R_574tRMlTRiOnaA3r | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_72H1BM0bCXxLH0x | 'etco) | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_D2R0get5r4sYEB | Other | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_bCRFwKkawdryRDN | | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_588BMYSti0LGakZ | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_D2I5WVZobz7rVop | 'etco) | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_5yHWSwAVGqI7spL | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_42U86x1E5exXlu4d | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_4It7QlGQmaTf7YF | Other | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_cuxTTk4iRdL7utL | 'etco) | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_6FrOD4mY0dzmrH | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_5i5A8zQd3TdIWT3 | 'etco) | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_cNqXwDLQzetbnz | | | | | | | | None of th | | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_24VUp1qBP0M9B1X | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_e5Jnfux6nzuo9R7 | Online retailer | | | | | | | None of th | | 1 Very likely to buy Brand Q | Indifferent between the two brands |
| R_6XY9DwmIF2YpVf7 | Consumer goods chain Other | | | | | | | None of th | | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_bwRAFsqcC3zOCJT | Online retailer | | | | | | | None of th | | 1 Very likely to buy Brand Q | Indifferent between the two brands |
| R_6mvumVDpqBuClaV | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_9t7GsSvu2Zk7N5z | 'etco) | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_9QDYJrcy5bpjVlP | 'etco) | | | | | | | None of th | | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_bwHiB04sFmkKmp | | | | | | | | None of th | | 1 Don't know / No opinion | Indifferent between the two brands |
| R_6X0ICkpl3jCbiRj | Consumer goods chain Other | | | | | | | None of th | | 1 Indifferent between the two brands | Indifferent between the two brands |
| R_1Ue2iJnLN74NRn7 | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_dq9zXtYnALUu4UR | | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_6QZ6ZuSMxaXTqnP | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Somewhat likely to buy Brand L | Somewhat likely to buy Brand Q |
| R_8Iu5rRvUotdaYZ | 'etco) | | | | | | | None of th | | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_b1s0Tb1cjO1MPZu5 | 'etco) | | | | | | | None of th | | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_4MClYWlY6603jxj | 'etco) | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_1ZAPGoKks2hiYEB | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_4UieSjuhYtkZrT | 'etco) | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_aVjmHi2iF1KRF0sr | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Indifferent between the two brands | Indifferent between the two brands |
| R_dStwAZtdHA3W6wHb | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Very likely to buy Brand L | Very likely to buy Brand Q |
| R_0kxcP27P7928iQP | 'etco) | | | | | | | None of th | | 1 Indifferent between the two brands | Indifferent between the two brands |
| R_6G21a4SkiLDbi6F | Online retailer | | | | | | | None of th | | 1 Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_eh3XGS5pj1r6tcN | 'etco) | | | | | | | None of th | | 1 Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_cFO8S5Ag60lGiDL | Consumer goods chain Other | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_06qgw7sbc6NPtuI | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_5w8uFDpmtKyGo8h | Consumer goods chai Other | | | | | | | None of th | | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_aacMCoP9PijlVcTr | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Indifferent between the two brands | Indifferent between the two brands |
| R_6x4iviU3aRxBd3 | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Indifferent between the two brands | Very likely to buy Brand Q |
| R_bDC316qJ58aRW8S | 'etco) | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_aPPICcoLE7RLRUF | 'etco) | | | | | | | None of th | | 1 Don't know / No opinion | Very likely to buy Brand Q |
| R_4YMnauiqJd4URX | | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_2hEWoaKQIxxYjj | Other | | | | | | | None of th | | 1 Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_1SDhA4G2fU0NuXo | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | | | | None of th | | 1 Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_cvGpQLZ2UzYT8PJn | 'etco) | | | | | | | None of th | | | |

| V1 (ResponseID) | Q7_6 | Q7_7 | Q7_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R_6y6PO1zhBPHXgHz | 'etco) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Indifferent between the two brands | Very likely to buy Brand Q |
| R_2mEXIJBnwpnBMvr | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Indifferent between the two brands | Very likely to buy Brand Q |
| R_4IijdHrzIYyWVcdL | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Indifferent between the two brands | Indifferent between the two brands |
| R_3sgMCUvLp5vQlyZ | Consumer goods chain store (e.g., Target, Wal-Mart) | | Other | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_1KQq64SXdfbNp2t | 'etco) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Don't know / No opinion | Very likely to buy Brand Q |
| R_3sj6d1HCi779z4n | 'etco) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand L | Very likely to buy Brand Q |
| R_6PryQ33FgnhwfpB | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_0TVW9agtKmtxwiH | Consumer goods chain | | Other | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_0MiI2HvddtdsLUp | | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Very likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_dgw6so1fod5a2OI | 'etco) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Don't know / No opinion | Very likely to buy Brand Q |
| R_74Ibl8Uy6439nfv | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Don't know / No opinion | Very likely to buy Brand Q |
| R_aWC7XMAxv6Bc7ad | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_3LdvVTucBwiP5sZ | 'etco) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Don't know / No opinion | Very likely to buy Brand Q |
| R_2tVNlPo6gz5sakF | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_5naDZR0g4nfel2V | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_cu6rUuwh0Xelaap | 'etco) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_881l63Q1mpHwN9Sf | Consumer goods chain store (e.g., Target, Wal-Mart) | | Other | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_cx66mVCqVpyH4gj | | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Don't know / No opinion | Don't know / No opinion |
| R_2t18uEtI3y6GMXC8 | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_4Oss3vUPXZYAPNr | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_6lPx0hcRdCrt3St | 'etco) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Don't know / No opinion | Very likely to buy Brand Q |
| R_byGQbMcsKuoG2V | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_eSU6z6EthShl2Lf7 | 'etco) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_799XfnblmTmpVu8 | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Indifferent between the two brands | Very likely to buy Brand Q |
| R_3ID0ZzeLuPx433 | | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Very likely to buy Brand L | Very likely to buy Brand Q |
| R_cBejJ0rClGt8PY9 | | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_elmFaTPgvRAjOd | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_9odiVKQNuvyDfG8 | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_bxVs4wsdQy5bEsL | | Online retailer | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_eKRHAdtWI8g5wHn | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_1AI2WILOQoXCLvfD | | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q |
| R_77gtW8DQWYOFi5ap | Consumer goods chain store (e.g., Target, Wal-Mart) | | Other | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |
| R_eCYGuqahBqp6cDz | | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Don't know / No opinion | Very likely to buy Brand Q |
| R_0xPykPliBVJqM9 | 'etco) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Don't know / No opinion | Very likely to buy Brand Q |
| R_81buzY6wYymkGiV | Consumer goods chain store (e.g., Target, Wal-Mart) | Other | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Don't know / No opinion | Somewhat likely to buy Brand Q |
| R_bNSSHrhvef9O1wu9f | 'etco) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_eDsW82jQBqdMfKap | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Don't know / No opinion | Somewhat likely to buy Brand Q |
| R_1HRU7nkEle421KJ | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand L | Somewhat likely to buy Brand L |
| R_40B5iyOIz57fEh | | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand L | Very likely to buy Brand L |
| R_2n8emf6vp8vvqh | 'etco) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_8figOGcLxWwvYgl | Consumer goods chain store (e.g., Target, Wal-Mart) | Other | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_1B4r1FkyCPaHd1H | 'etco) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Don't know / No opinion | Very likely to buy Brand Q |
| R_6zf6tpm3MXz6QoTP | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_4VKObWt6RsimrpH | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Indifferent between the two brands | Somewhat likely to buy Brand Q |
| R_en5fjLd6isDHBOZ | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Indifferent between the two brands | Very likely to buy Brand Q |
| R_720Lkd0jfE0S8I | | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Indifferent between the two brands | Very likely to buy Brand Q |
| R_7P8L8LjUkSiiFL | | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_6j5qHKQbs1kAMB | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Very likely to buy Brand Q | Very likely to buy Brand Q |
| R_8GFaML2vudl0eQl | Consumer goods chain store (e.g., Target, Wal-Mart) | | | | Consumer goods chain store (e.g., Target, Wal-Mart) | | | None of th | 1 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q |

| V1 ResponseID | Q12 Imagine that you are shopping for cat | Q13 Imagine that you are shopping for cat | Q14_1 Imagine th | Q14_2 Imagine th | Q14_3 Imagine th | Q14_4 Imagine th | Q15_1 How / would you rate th | Q15_2 How / would you rate th | Q15_3 How / would you rate th |
|---|---|---|---|---|---|---|---|---|---|
| R_8pkGaUctDqmqMd | Very likely to buy Brand Q | Very likely to buy Brand Q | 72 | 90 | 89 | 0 | Somewhat unimportant | Somewhat unimportant | Somewhat unimportant |
| R_0VrHX7OuU6jVVLn | indifferent between the two brands | indifferent between the two brands | 63 | 0 | 8 | 15 | Neither unimportant nor | Somewhat unimportant | Very<br /> unimportant |
| R_0qByeh7HrHkr7bf | Very likely to buy Brand Q | Very likely to buy Brand Q | 10 | 70 | 10 | 10 | Neither unimportant nor | Very<br /> / important | Somewhat important |
| R_3mg7dSPzr55gR37 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 30 | 66 | 5 | 54 | Somewhat important | Somewhat important | Somewhat important |
| R_bxW7hLcnRGGN7vI | Indifferent between the two brands | Indifferent between the two brands | 51 | 100 | 50 | 100 | Neither unimportant nor | Somewhat important | Somewhat important |
| R_6tj9SKptTBaFag5 | Very likely to buy Brand Q | Very likely to buy Brand L | 60 | 100 | 49 | 1 | Somewhat important | Somewhat important | Somewhat important |
| R_0Vrf9wroZ0f40J0 | Very likely to buy Brand Q | indifferent between the two brands | 9 | 58 | 1 | 100 | Neither unimportant nor | Neither unimportant nor | Very<br /> / important |
| R_9vka8TVvj6l79s1 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 33 | 73 | 100 | 100 | Somewhat unimportant | Somewhat important | Somewhat important |
| R_eEFHHdAJ1GOC0OJ | Very likely to buy Brand Q | Very likely to buy Brand Q | 82 | 93 | 77 | 55 | Somewhat important | Somewhat important | Very<br /> / important |
| R_37pC3gCwATYWrHv | Very likely to buy Brand Q | Very likely to buy Brand Q | 93 | 77 | 100 | 98 | Somewhat important | Somewhat important | Very<br /> / important |
| R_9udlqx6XGzDOct | Very likely to buy Brand Q | Indifferent between the two brands | 19 | 81 | 29 | 100 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_1MMoL8hQvQ3DIKR | Very likely to buy Brand L | Very likely to buy Brand L | 24 | 29 | 23 | 100 | Somewhat important | Somewhat important | Somewhat important |
| R_cG5mSlkNr6PVih | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 53 | 100 | 58 | 51 | Somewhat important | Somewhat important | Very<br /> / important |
| R_3TTfDljWWScdvsZ | Indifferent between the two brands | Indifferent between the two brands | 20 | 20 | 20 | 19 | Somewhat important | Somewhat important | Very<br /> / important |
| R_3F3eetHilw03ml | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 20 | 20 | 20 | 20 | Somewhat important | Neither unimportant nor | Somewhat important |
| R_0BYf4EoN6alQWh | Don't know / No opinion | Don't know / No opinion | 50 | 50 | 60 | 100 | Somewhat important | Very<br /> / important | Neither unimportant nor |
| R_d1WqNVOolCVXxz | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 50 | 71 | 41 | 30 | Somewhat important | Very<br /> / important | Somewhat important |
| R_1BWrvy7N9e6rCNn | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 25 | 72 | 100 | 61 | Very<br /> / unimportant | Very<br /> / important | Somewhat important |
| R_1LVf5UuGUyIsn4I | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 77 | 81 | 91 | 92 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_b2yrdlfraIQDWh | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 9 | 91 | 61 | 100 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_cMAncYuHM4QaePX | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 3 | 100 | 100 | 71 | Somewhat important | Somewhat important | Very<br /> / important |
| R_3HiN9DpHxYbj2G1 | Very likely to buy Brand Q | Somewhat likely to buy Brand Q | 61 | 100 | 96 | 100 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_bx8ndfTtI77qvoV | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 51 | 100 | 72 | 96 | Somewhat important | Somewhat important | Very<br /> / important |
| R_7Z3GKTUMKQ4ORfj | Very likely to buy Brand Q | Very likely to buy Brand L | 14 | 78 | 41 | 1 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_6lOZ8aBvczopIVn | Very likely to buy Brand Q | Somewhat likely to buy Brand L | 80 | 100 | 65 | 94 | Neither unimportant nor | Somewhat important | Somewhat important |
| R_1MPupXAwjDZwup | Very likely to buy Brand L | Very likely to buy Brand L | 60 | 91 | 30 | 100 | Very<br /> / important | Somewhat important | Somewhat important |
| R_b8X9AkmADCKGzRJ | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 58 | 80 | 22 | 84 | Neither unimportant nor | Very<br /> / important | Neither unimportant nor |
| R_5yCbxuplX7PKNqX | Indifferent between the two brands | Indifferent between the two brands | 51 | 100 | 19 | 90 | Somewhat important | Very<br /> / important | Somewhat important |
| R_3HNdeYt2Xci5FpIh | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 18 | 99 | 22 | 100 | Somewhat important | Somewhat important | Somewhat important |
| R_eqCr84CxNO4SHnT | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 20 | 50 | 30 | 10 | Very<br /> / unimportant | Very<br /> / important | Somewhat important |
| R_6mtGsQbpprc9AV | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 16 | 17 | 16 | 96 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_cPmpHCNsGpDMZlQ1 | Very likely to buy Brand Q | Very likely to buy Brand Q | 62 | 83 | 42 | 100 | Somewhat important | Somewhat important | Somewhat important |
| R_3kLNBVKtsq6xVLD | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 9 | 100 | 0 | 1 | Neither unimportant nor | Very<br /> / important | Somewhat important |
| R_0cyDIYfTFtxEI5H | Very likely to buy Brand Q | Very likely to buy Brand L | 61 | 100 | 0 | 54 | Somewhat important | Somewhat important | Somewhat important |
| R_4Ji2ncIzXiEzaXH | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 51 | 72 | 49 | 0 | Neither unimportant nor | Very<br /> / important | Somewhat important |
| R_8HsLY9qw41Pdsd | Indifferent between the two brands | Indifferent between the two brands | 80 | 70 | 80 | 39 | Somewhat important | Somewhat important | Very<br /> / important |
| R_1HdVqQ3LrnDDTfR | Very likely to buy Brand Q | Somewhat likely to buy Brand Q | 60 | 91 | 100 | 50 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_7U7pDuHHUNisGNn | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 58 | 80 | 41 | 100 | Somewhat important | Somewhat important | Very<br /> / important |
| R_7OthhM4G7KruJj | Indifferent between the two brands | Indifferent between the two brands | 51 | 100 | 97 | 78 | Neither important | Somewhat important | Very<br /> / important |
| R_6P4aLBPPzSGpD9 | Very likely to buy Brand Q | Somewhat likely to buy Brand Q | 50 | 100 | 100 | 100 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_aS6Jhmk7IDkQvd | Very likely to buy Brand Q | Somewhat likely to buy Brand Q | 50 | 100 | 75 | 100 | Somewhat important | Neither unimportant nor | Somewhat important |
| R_3dCn4ztotrqqvXI | Somewhat likely to buy Brand Q | Indifferent between the two brands | 28 | 60 | 36 | 50 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_0TEP2XGD1aIiAS | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 39 | 71 | 39 | 100 | Somewhat important | Somewhat important | Very<br /> / important |
| R_9ztfsmhyioWQqZ7 | Very likely to buy Brand Q | Somewhat likely to buy Brand Q | 39 | 71 | 39 | 88 | Somewhat unimportant | Very<br /> / important | Very<br /> / important |
| R_6EWKhiwpsGmCjfD | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 92 | 94 | 85 | 19 | Very<br /> / important | Somewhat important | Very<br /> / important |
| R_08e844QkAFHuFYrj | Very likely to buy Brand Q | Somewhat likely to buy Brand L | 0 | 100 | 99 | 92 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_b3qr4PXIfrra1j | Indifferent between the two brands | Indifferent between the two brands | 46 | 81 | 37 | 82 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_d8sPP9z3buTf3rD | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 96 | 100 | 100 | 99 | Neither unimportant nor | Neither unimportant nor | Very<br /> / important |
| R_ZS9YWAUG6RtgnCB | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 55 | 100 | 59 | 13 | Somewhat important | Somewhat important | Somewhat important |
| R_6fco6GgqaM5AO9Gi | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 30 | 51 | 33 | 92 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_4HdONf0ltfT35vj | Very likely to buy Brand Q | Somewhat likely to buy Brand L | 30 | 91 | 92 | 0 | Neither unimportant nor | Very<br /> / important | Somewhat important |
| R_bvVVeLtuPd6bYl | Very likely to buy Brand Q | Very likely to buy Brand Q | 39 | 51 | 82 | 38 | Somewhat important | Somewhat important | Somewhat important |
| R_2bbi2o69P9hDnZH | Very likely to buy Brand Q | Very likely to buy Brand L | 30 | 91 | 82 | 87 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_3pWgRnbY79SuDTn | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 39 | 51 | 82 | 69 | Neither unimportant nor | Very<br /> / important | Somewhat important |

| V1 / ResponseID | Q12 | Q13 | Q14_1 | Q14_2 | Q14_3 | Q14_4 | Q15_1 | Q15_2 | Q15_3 |
|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Imagine that you are shopping for car | Imagine th | Imagine th | Imagine th | Imagine th | Imagine th | How / would you rate the | How / would you rate the | How / would you rate th |
| R_a38ZUt6jC0Bt8N | Very likely to buy Brand Q | Very likely to buy Brand L | 80 | 100 | 97 | 96 | Somewhat important | Somewhat important | Somewhat important |
| R_4GGQVhDyPtEx4Xj | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 47 | 91 | 63 | 77 | Somewhat important | Somewhat important | Somewhat important |
| R_dgvmntlf4RXsM2p | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 1 | 100 | 1 | 100 | Very<br /> / unimportan | Very<br /> / important | Neither unimportant nor |
| R_6Jv69nYRhOG6MMRR | Very likely to buy Brand L | Very likely to buy Brand L | 29 | 55 | 93 | 4 | Somewhat unimportant | Neither unimportant nor | Neither unimportant nor |
| R_00rP8GNPVneD5UI | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 71 | 100 | 62 | 67 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_cRZQwndRvyD6v9r | Very likely to buy Brand Q | Very likely to buy Brand L | 71 | 3 | 3 | 40 | Neither unimportant nor | Neither unimportant nor | Very<br /> / important |
| R_574rRMlTROnaA3r | Very likely to buy Brand L | Very likely to buy Brand L | 71 | 100 | 70 | 100 | Neither unimportant nor | Neither unimportant nor | Somewhat important |
| R_72H1BM0bCXxLH0x | Very likely to buy Brand Q | Very likely to buy Brand L | 29 | 100 | 53 | 81 | Somewhat important | Somewhat important | Somewhat important |
| R_Q2RogetSr4sYE8 | Very likely to buy Brand Q | Don't know / No opinion | 29 | 75 | 82 | 40 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_5B8BMYSih0LGAkZ | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 80 | 100 | 96 | 90 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_Q2lSWVZobx7rVop | Very likely to buy Brand Q | Very likely to buy Brand Q | 93 | 94 | 94 | 93 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_5yHWSwAV6qJ7spL | Indifferent between the two brands | Very likely to buy Brand Q | 45 | 100 | 100 | 100 | Neither unimportant nor | Very<br /> / unimportan | Very<br /> / important |
| R_42UB6x1E5eXludJ | Very likely to buy Brand Q | Very likely to buy Brand Q | 59 | 90 | 93 | 89 | Somewhat important | Somewhat important | Very<br /> / important |
| R_4It7QlGQmaTf7YF | Very likely to buy Brand L | Very likely to buy Brand L | 91 | 71 | 100 | 100 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_4JdznOl3iWu4jH | Very likely to buy Brand L | Very likely to buy Brand L | 0 | 100 | 60 | 50 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_cuxTTK4iRdL7utL | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 52 | 90 | 79 | 72 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_6FOD46nYlodzmrH | Somewhat likely to buy Brand Q | Indifferent between the two brands | 0 | 74 | 83 | 72 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_5i5A82Q63TdiWT3 | Very likely to buy Brand L | Very likely to buy Brand L | 100 | 100 | 100 | 100 | Somewhat important | Somewhat important | Somewhat important |
| R_cNqkw0U2etbnz | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 51 | 85 | 56 | 100 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_24VUp1q8PDM9SB1X | Indifferent between the two brands | Somewhat likely to buy Brand Q | 45 | 89 | 37 | 81 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_eSnfu6zuo6P7 | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 80 | 80 | 52 | 3 | Somewhat important | Neither unimportant nor | Neither unimportant nor |
| R_6XY9DwnlF2YpVf7 | Very likely to buy Brand L | Somewhat likely to buy Brand Q | 100 | 80 | 0 | 11 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_bwRAF5qcC3cCGT | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 19 | 95 | 66 | 100 | Somewhat unimportant | Very<br /> / important | Very<br /> / important |
| R_6muxmVDpg8uClaV | Indifferent between the two brands | Indifferent between the two brands | 1 | 100 | 1 | 100 | Very<br /> / unimportan | Very<br /> / unimportan | Very<br /> / unimportan |
| R_9r7GuSvoZ2k7N5z | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 7 | 59 | 61 | 81 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_9QDYlroy5bpJylP | Very likely to buy Brand Q | Very likely to buy Brand Q | 1 | 59 | 82 | 100 | Somewhat unimportant | Very<br /> / important | Very<br /> / important |
| R_bwHiIBM4csfmkKmq | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 49 | 50 | 59 | 39 | Somewhat important | Somewhat important | Very<br /> / important |
| R_6X0ICkqB3jCblj | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 50 | 75 | 88 | 61 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_1UeZtInkN74NRn7 | Very likely to buy Brand L | Very likely to buy Brand L | 28 | 99 | 100 | 72 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_dg9XIYn4Uu4UlR | Somewhat likely to buy Brand L | Indifferent between the two brands | 100 | 100 | 100 | 100 | Very<br /> / important | Somewhat important | Neither unimportant nor |
| R_6GZ6Zo5MxoXTqnP | Indifferent between the two brands | Very likely to buy Brand L | 70 | 90 | 70 | 50 | Neither unimportant nor | Very<br /> / important | Somewhat unimportant |
| R_8Ju5rRuUxnt0VZ | Very likely to buy Brand L | Very likely to buy Brand L | 59 | 70 | 82 | 91 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_b1s0TTb1q01MP2u5 | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 99 | 100 | 70 | 90 | Somewhat unimportant | Very<br /> / important | Very<br /> / important |
| R_4MCJYWQY66f03kxJ | Very likely to buy Brand Q | Very likely to buy Brand L | 9 | 80 | 70 | 100 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_1ZAFGeKKa2h0YE8 | Very likely to buy Brand Q | Very likely to buy Brand Q | 62 | 92 | 83 | 92 | Somewhat unimportant | Very<br /> / unimportan | Very<br /> / unimportan |
| R_4Ue5JpiMY6ZrTf | Very likely to buy Brand Q | Somewhat likely to buy Brand Q | 100 | 99 | 100 | 100 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_aVjmH21KfRP6or | Very likely to buy Brand Q | Very likely to buy Brand Q | 51 | 100 | 100 | 31 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_d5voXAZHtA3W6oWHb | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 43 | 74 | 1 | 17 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_0kvcP27P7928iOP | Very likely to buy Brand L | Don't know / No opinion | 2 | 9 | 19 | 0 | Somewhat important | Somewhat important | Somewhat important |
| R_6G21a45kLDbl6F | Indifferent between the two brands | Somewhat likely to buy Brand Q | 40 | 70 | 39 | 50 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_ehJXG5Jp1rtetcN | Very likely to buy Brand L | Very likely to buy Brand L | 72 | 83 | 39 | 100 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_cF0RSSAgB0lGi0L | Very likely to buy Brand Q | Very likely to buy Brand L | 52 | 100 | 52 | 100 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_06qqw73bz6NPul | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 95 | 90 | 80 | 50 | Neither unimportant nor | Somewhat important | Somewhat important |
| R_5w48uPDpmKgGo8h | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 2 | 79 | 58 | 4 | Somewhat unimportant | Somewhat important | Neither unimportant nor |
| R_aC4kCoP9PjJBVCfr | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 0 | 100 | 48 | 99 | Somewhat unimportant | Neither unimportant nor | Neither unimportant nor |
| R_6x4HviJD3aRt8d3 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 54 | 85 | 51 | 39 | Somewhat important | Somewhat important | Somewhat important |
| R_b0c31bd8RxRW85 | Very likely to buy Brand Q | Somewhat likely to buy Brand Q | 84 | 100 | 68 | 75 | Somewhat important | Very<br /> / important | Somewhat important |
| R_a9PjCroLE7RLRUF | Very likely to buy Brand Q | Very likely to buy Brand Q | 9 | 80 | 81 | 81 | Somewhat important | Somewhat important | Somewhat important |
| R_4YMhnaijdl4iRX | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 50 | 100 | 50 | 9 | Somewhat important | Somewhat important | Somewhat important |
| R_2hEtWoaKQivxYjj | Very likely to buy Brand Q | Very likely to buy Brand Q | 100 | 100 | 100 | 100 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_bJtMKgP6SRY9kt7 | Very likely to buy Brand Q | Very likely to buy Brand Q | 90 | 90 | 83 | 90 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_15DM4cGZfUDNuXb | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 50 | 50 | 50 | 0 | Somewhat important | Somewhat important | Somewhat important |
| R_cvGgQLZUzYT8Pjn | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 18 | 65 | 48 | 15 | Somewhat important | Very<br /> / important | Very<br /> / important |

| V1 | Q12 | Q13 | Q14_1 | Q14_2 | Q14_3 | Q14_4 | Q15_1 | Q15_2 | Q15_3 |
|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Imagine that you are shopping for cal | Imagine that you are shopping for cal | Imagine the | Imagine the | Imagine the | | How / would you rate the | How / would you rate the | How / would you rate the |
| R_6yBPOi2nBPHXghlz | Don't know / No opinion | Don't know / No opinion | 0 | 60 | 10 | 30 | Neither unimportant nor | Very<br /> important | Very<br /> important |
| R_2mEXBJBnwpnBMvr | Very likely to buy Brand Q | Very likely to buy Brand Q | 73 | 100 | 89 | 100 | Neither unimportant nor | Very<br /> important | Very<br /> important |
| R_4HjdhrjYWWcdL | Very likely to buy Brand Q | Indifferent between the two brands | 2 | 7 | 75 | 5 | Neither unimportant nor | Somewhat important | Somewhat important |
| R_3sgNCUyLp5vChZ | Very likely to buy Brand Q | Somewhat likely to buy Brand Q | 76 | 63 | 100 | 42 | Somewhat important | Very<br /> important | Very<br /> / unimportant |
| R_1KOqk4SXdfbNp2t | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 0 | 100 | 19 | 80 | Somewhat unimportant | Very<br /> / unimportant | Very<br /> / unimportant |
| R_3sj6d1HCi779sfn | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 17 | 71 | 20 | 92 | Somewhat unimportant | Very<br /> / important | Very<br /> / important |
| R_6PryQ33Fgnfiwfpb | Very likely to buy Brand Q | Don't know / No opinion | 81 | 100 | 71 | 70 | Very<br /> / important | Very<br /> / important | Very<br /> / important |
| R_0TWf9agKtmtxxlH | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 39 | 70 | 50 | 81 | Very<br /> / important | Somewhat unimportant | Very<br /> / important |
| R_DMiI2Hvddtz5LUp | Very likely to buy Brand Q | Very likely to buy Brand Q | 92 | 100 | 99 | 98 | Very<br /> / important | Very<br /> / important | Very<br /> / important |
| R_djqvbso1fod5aZOl | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 28 | 42 | 10 | 20 | Very<br /> / unimportant | Very<br /> / important | Somewhat important |
| R_74IbI81y6439nfv | Very likely to buy Brand Q | Very likely to buy Brand Q | 92 | 100 | 100 | 100 | Very<br /> / unimportant | Very<br /> / important | Somewhat important |
| R_aWC7XMMAxv6Bs7ad | Very likely to buy Brand Q | Very likely to buy Brand Q | 50 | 100 | 100 | 100 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_3LdvVTuc8wiPSsZ | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 81 | 91 | 95 | 93 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_2tVNLPu8gz5akF | Very likely to buy Brand Q | Very likely to buy Brand L | 33 | 100 | 100 | 100 | Somewhat important | Very<br /> / important | Somewhat important |
| R_5na02R0gdnHeI2V | Very likely to buy Brand Q | Very likely to buy Brand L | 50 | 100 | 100 | 100 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_cu6rUuwh0Xelaap | Somewhat likely to buy Brand Q | Indifferent between the two brands | 63 | 96 | 99 | 70 | Neither unimportant nor | Somewhat unimportant | Somewhat unimportant |
| R_BB1G3Q1mgHwN93f | Very likely to buy Brand Q | Somewhat likely to buy Brand L | 5 | 0 | 99 | 87 | Neither unimportant nor | Very<br /> / important | Somewhat important |
| R_c6S6mVCqVpyH4gJ | Indifferent between the two brands | Don't know / No opinion | 21 | 48 | 62 | 0 | Neither unimportant nor | Neither unimportant nor | Neither unimportant nor |
| R_2t6t18aJEsJ9pGMXCB | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 70 | 30 | 70 | 40 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_4Oes3uJPKZYAPNr | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 0 | 90 | 91 | 0 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_6IPj4DhcfdCr3St | Very likely to buy Brand Q | Somewhat likely to buy Brand L | 28 | 82 | 72 | 9 | Very<br /> / important | Neither unimportant nor | Somewhat important |
| R_byGQbMci34KuoG2V | Very likely to buy Brand Q | Very likely to buy Brand L | 83 | 99 | 65 | 80 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_eSUI6z6DI5H2Lf7 | Somewhat likely to buy Brand Q | Indifferent between the two brands | 1 | 100 | 1 | 90 | Somewhat unimportant | Very<br /> / important | Very<br /> / important |
| R_799XfhbImTmpVuB | Very likely to buy Brand Q | Very likely to buy Brand Q | 71 | 90 | 62 | 100 | Neither unimportant nor | Neither unimportant nor | Very<br /> / important |
| R_3iD0ZteLuPx433 | Very likely to buy Brand Q | Very likely to buy Brand Q | 13 | 100 | 60 | 61 | Neither unimportant nor | Very<br /> / unimportant | Very<br /> / unimportant |
| R_cBejj0rClGtBPY9 | Indifferent between the two brands | Indifferent between the two brands | 60 | 60 | 51 | 80 | Neither unimportant nor | Very<br /> / important | Very<br /> / unimportant |
| R_elmFaTPglvBAjOd | Very likely to buy Brand Q | Very likely to buy Brand L | 51 | 100 | 100 | 80 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_9ocIVKDWuvDfGB | Very likely to buy Brand Q | Very likely to buy Brand Q | 60 | 100 | 22 | 100 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_bvXs4wsdGQy5bExL | Somewhat likely to buy Brand Q | Very likely to buy Brand Q | 28 | 91 | 9 | 100 | Somewhat important | Somewhat important | Somewhat important |
| R_eKfHIAvhW8gSwhn | Indifferent between the two brands | Indifferent between the two brands | 51 | 45 | 53 | 32 | Somewhat important | Somewhat important | Very<br /> / important |
| R_1AlZkViQekCUvf0 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 78 | 94 | 71 | 80 | Somewhat important | Somewhat important | Somewhat important |
| R_77gW8DQuwY0FlSap | Very likely to buy Brand Q | Somewhat likely to buy Brand Q | 19 | 100 | 100 | 100 | Somewhat important | Somewhat important | Very<br /> / important |
| R_eCVGuqHl6gp6cDz | Very likely to buy Brand Q | Very likely to buy Brand Q | 4 | 100 | 100 | 5 | Very<br /> / important | Very<br /> / important | Very<br /> / important |
| R_DvPxJcPI8Vicjh9 | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 22 | 32 | 100 | 31 | Somewhat unimportant | Somewhat important | Very<br /> / important |
| R_81IbzY6wYpmkGlV | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 71 | 72 | 98 | 83 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_bN5SHhtwd9Tvu9f | Very likely to buy Brand Q | Very likely to buy Brand L | 10 | 81 | 30 | 60 | Neither unimportant nor | Somewhat important | Somewhat important |
| R_eDsW82jSd6aMRqp | Indifferent between the two brands | Indifferent between the two brands | 56 | 87 | 65 | 91 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_1HRU7nkEJ4421kI | Very likely to buy Brand Q | Somewhat likely to buy Brand L | 52 | 100 | 10 | 82 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_4085IyOir5l7Feh | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 22 | 72 | 72 | 72 | Very<br /> / important | Somewhat important | Somewhat important |
| R_2n8erml5yp8vwqh | Very likely to buy Brand Q | Very likely to buy Brand L | 90 | 100 | 98 | 100 | Somewhat important | Somewhat important | Very<br /> / important |
| R_8f6jOGzLzWwVTgl | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand L | 10 | 100 | 20 | 100 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_1B4r1FkyCPaHd1H | Indifferent between the two brands | Indifferent between the two brands | 14 | 100 | 47 | 100 | Neither unimportant nor | Somewhat important | Somewhat important |
| R_6zZ6tppm3MZeGoTP | Very likely to buy Brand Q | Very likely to buy Brand Q | 49 | 71 | 9 | 100 | Neither unimportant nor | Very<br /> / important | Very<br /> / important |
| R_4WK0WGRsImrDH8 | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 100 | 100 | 100 | 91 | Somewhat important | Neither unimportant nor | Neither unimportant nor |
| R_en5Fj5q6isDHBOZ | Somewhat likely to buy Brand Q | Very likely to buy Brand L | 52 | 100 | 100 | 82 | Somewhat important | Somewhat important | Very<br /> / important |
| R_720Lk0jJE0S8iI | Very likely to buy Brand Q | Very likely to buy Brand Q | 93 | 95 | 95 | 21 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_7F8L8LjUk9liFL | Very likely to buy Brand Q | Somewhat likely to buy Brand L | 72 | 100 | 100 | 100 | Somewhat important | Very<br /> / important | Very<br /> / important |
| R_6i5qJHQqbs1kAM8 | Very likely to buy Brand Q | Very likely to buy Brand Q | 72 | 100 | 100 | 100 | Neither unimportant nor | Somewhat important | Very<br /> / important |
| R_8GFsML2vudI0eQl | Somewhat likely to buy Brand Q | Somewhat likely to buy Brand Q | 72 | 92 | 82 | 90 | Somewhat important | Somewhat important | Somewhat important |

**V1 / ResponseID | Q15_4 | Q15_5 | Q16 | Q17 | Q18 | Q19 | DO-BL-Like DO-Q DO-Q7 | DO-Q-Q15 DO-Q-Q4 | DO-Q-Q4 DO-Q4 | DO-Q4-Q4 DO-Q...**

with descriptive sub-labels: "How / would you rate the | How / would you rate the | Now, a few | Which of the followi | What is yo | How many | Display On | Display Order: At w | Display Ord | Display O…"

| ResponseID | Q15_4 | Q15_5 | Q16 (education) | Q17 (income) | Q18 |
|---|---|---|---|---|---|
| R_8pkc5aUctOqmaMd | Somewhat unimportant | Neither unimportant nor | High schoc | $35,000 - $49,999 | Female |
| R_0VrHK7Ou8j6VrLn | Very<br/> / Important | Somewhat unimportant | College/So | $50,000 - $74,999 | Female |
| R_0q8yeh7HHtkr7bT | Somewhat important | Somewhat important | College/So | Under $35,000 | Female |
| R_3mg7A5PzrS5pR37 | Somewhat unimportant | Neither unimportant nor | College/So | $35,000 - $49,999 | Male |
| R_bxW7hLonRGGN7yJ | Very<br/> / unimportan | Neither unimportant nor | Graduate s | $125,000 and above | Female |
| R_6j85KptBaFag5 | Very<br/> / Important | Somewhat important | High schoc | $35,000 - $49,999 | Male |
| R_0WfBwrozDP4OJD | Very<br/> / Important | Somewhat important | College/So | $100,000 - $124,99! | Male |
| R_9vkaRTVj6i79k1 | Somewhat unimportant | Somewhat unimportant | Graduate s | $35,000 - $49,999 | Female |
| R_eEFHHdlAj1GDQ0J | Neither unimportant nor | Neither unimportant nor | Very<br/> / unimportan | $100,000 - $124,99! | Female |
| R_37pC3gEcWATYWrHv | Neither unimportant nor | Neither unimportant nor | Graduate s | $75,000 - $99,999 | Male |
| R_9udiyp6XcGzDOct | Very<br/> / Important | Very<br/> / Important | High schoc | $50,000 - $74,999 | Female |
| R_1MMmoL8hQiyQ33DkR | Very<br/> / unimportan | Neither unimportant nor | Graduate s | Under $35,000 | Female |
| R_cGSm5kWN6PYih | Somewhat important | Somewhat important | College/So | $35,000 - $49,999 | Male |
| R_3F3eietHWvGbml | Somewhat important | Somewhat important | College/So | Under $35,000 | Female |
| R_08Yf4E6N6alQiwh | Neither unimportant nor | Neither unimportant nor | College/So | $35,000 - $49,999 | Female |
| R_di1WgNV0dCVXoz | Somewhat important | Somewhat important | Graduate s | $125,000 and above | Female |
| R_18WnvY7N9a6CChn | Neither unimportant nor | Neither unimportant nor | College/So | $75,000 - $99,999 | Female |
| R_1LVfsJuDUyismi4 | Neither unimportant nor | Somewhat important | College/So | $50,000 - $74,999 | Female |
| R_b2yrdfralQOWh | Somewhat important | Neither unimportant nor | High schoc | $50,000 - $74,999 | Male |
| R_cMAncVuHM40asPX | Neither unimportant nor | Somewhat important | College/So | $35,000 - $49,999 | Female |
| R_3HiN9DphXrbjZ61 | Somewhat important | Somewhat important | College/So | $50,000 - $74,999 | Female |
| R_bx8ndfTtl77avox | Somewhat important | Neither unimportant nor | Graduate s | $100,000 - $124,99! | Male |
| R_7232GKTUMK04ORFj | Neither unimportant nor | Somewhat important | College/So | $35,000 - $49,999 | Female |
| R_6iOZBaBozugrlew | Neither unimportant nor | Somewhat important | Graduate s | $50,000 - $74,999 | Female |
| R_1MPIup9AwjDZwup | Very<br/> / important | Neither unimportant nor | High schoc | Under $35,000 | Male |
| R_b8X9AIbdkDCgcRj | Somewhat important | Somewhat important | Graduate s | $35,000 - $49,999 | Female |
| R_SyC3xupi7KPKN4X | Somewhat important | Neither unimportant nor | College/So | $50,000 - $74,999 | Male |
| R_3iH8deYr2Xn5FpiH | Somewhat important | Somewhat important | College/So | $75,000 - $99,999 | Female |
| R_eeqCB4CwNO45HnT | Neither unimportant nor | Somewhat important | College/So | Under $35,000 | Male |
| R_6mfGzQibprz3AV | Neither unimportant nor | Neither unimportant nor | Graduate s | $100,000 - $124,99! | Female |
| R_cPmgHCN6g0MZICj1 | Neither unimportant nor | Somewhat important | High schoc | $50,000 - $74,999 | Male |
| R_3kLNBVktoq6xVJD | Somewhat important | Somewhat important | College/So | $35,000 - $49,999 | Female |
| R_0cyOlYfTfrxEi5H | Neither unimportant nor | Somewhat important | College/So | Under $35,000 | Male |
| R_4Ji2nc1rXiEzqM | Very<br/> / important | Very<br/> / important | College/So | $50,000 - $99,999 | Female |
| R_8HsLY9qwk1P6Isd | Somewhat important | Somewhat important | Graduate s | $50,000 - $74,999 | Female |
| R_1HdVqQ31rnDTiR | Neither unimportant nor | Somewhat important | College/So | $75,000 - $99,999 | Female |
| R_7U7pOLhHuNisGNn | Somewhat important | Somewhat important | Graduate s | $50,000 - $74,999 | Female |
| R_7OhnlN4G7KruiJI | Somewhat important | Very<br/> / important | College/So | Under $35,000 | Male |
| R_6P4aL8PPa3Gpi0p | Somewhat important | Very<br/> / important | College/So | $75,000 - $99,999 | Female |
| R_a5KJhmk7IDKQvid | Very<br/> / important | Very<br/> / important | College/So | $50,000 - $74,999 | Female |
| R_3dCm4oxrqivKOl | Neither unimportant nor | Somewhat important | College/So | Under $35,000 | Female |
| R_0TEP2XGDL1alJAS | Somewhat important | Somewhat important | Graduate s | $35,000 - $49,999 | Male |
| R_9ztfxmbyiuWOq27 | Somewhat important | Somewhat important | Graduate s | $50,000 - $74,999 | Female |
| R_6JEVKLxyqsGmCjfD | Very<br/> / important | Very<br/> / important | College/So | $35,000 - $49,999 | Female |
| R_0Bc84qXAFHuFYrj | Very<br/> / important | Somewhat important | Graduate s | $50,000 - $74,999 | Female |
| R_b3q4PXjFxelH7fL | Somewhat important | Somewhat important | College/So | Under $35,000 | Male |
| R_2SbYWWaUGRteycB | Neither unimportant nor | Very<br/> / unimportan | Graduate s | $100,000 - $124,99! | Female |
| R_6FodGgqulSAD9GI | Somewhat important | Very<br/> / important | College/So | $50,000 - $74,999 | Male |
| R_4HidDN0iFTT5iiU | Somewhat important | Somewhat important | College/So | $75,000 - $99,999 | Male |
| R_bxtVeiLuPd86Yf | Very<br/> / unimportan | Somewhat important | College/So | $50,000 - $74,999 | Male |
| R_2bsi2n9P9DzhZH | Somewhat important | Very<br/> / unimportan | College/So | $50,000 - $74,999 | Male |
| R_3pWgfNbY795uDTn | Very<br/> / unimportan | Somewhat important | College/So | $35,000 - $49,999 | Male |

The remaining right-hand columns (Q19, the DO-BL/DO-Q display-order columns, and the far-right "Display you" column) contain dense numeric response-order codes that are not legibly reproducible.

This page contains a single very wide, dense data table (survey response data). Column headers and values are transcribed below as best as legible.

| V1 ResponseID | Q15_4 | Q15_5 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|
| R_ca3BZUhEjC8t8N | Neither unimportant nor | Neither unimportant nor | College/So | $75,000 - $99,999 | Male | |
| R_4GGQVhDyPExoXj | Somewhat important | Neither unimportant nor | College/So | $75,000 - $99,999 | Male | |
| R_dgvmntiF4RxMzo | Somewhat unimportant | Neither unimportant nor | Graduate/So | $125,000 and above | Female | |
| R_6Jv69vVRbOMNM8R | Very<br /> / unimportan | Very<br /> / important | College/So | $125,000 and above | Female | |
| R_00rP8GNFvneD5UI | Somewhat unimportant | Somewhat important | Graduate/So | $50,000 - $74,999 | Male | |
| R_cRZQwndRvpO6v9r | Very<br /> / unimportan | Somewhat important | Graduate/So | $50,000 - $74,999 | Female | |
| R_574rRMITRoNaA3z | Very<br /> / important | Very<br /> / important | College/So | $50,000 - $74,999 | Male | |
| R_72H1BM0bCXxLhDx | Neither unimportant nor | Neither unimportant nor | Graduate/So | $125,000 and above | Female | |
| R_02RoqeI5rr4sYB | Neither unimportant nor | Neither unimportant nor | College/So | $75,000 - $99,999 | Male | |
| R_bCRFwKkawdVy0N | Neither unimportant nor | Neither unimportant nor | College/So | $75,000 - $99,999 | Female | |
| R_5BB8MYSh0LGAkZ | Neither unimportant nor | Neither unimportant nor | Graduate/So | $50,000 - $74,999 | Female | |
| R_02I5WVZobx7rVop | Very<br /> / important | Very<br /> / important | High schoc | $75,000 - $99,999 | Female | |
| R_5yHWSSwAV6qI7sqI | Very<br /> / unimportan | Very<br /> / important | College/So | $50,000 - $74,999 | Male | |
| R_42UIB61ESeKNud | Somewhat important | Neither unimportant nor | High schoc | $125,000 and above | Female | |
| R_4It7Gl6QtnaTf7YF | Neither unimportant nor | Somewhat important | College/So | $100,000 - $124,999 | Female | |
| R_4IdrnOl3INw4jH | Neither unimportant nor | Neither unimportant nor | College/So | $50,000 - $74,999 | Male | |
| R_cuxTTk4lRdL7utL | Somewhat important | Somewhat important | College/So | $125,000 and above | Male | |
| R_6FODhmYYodzmH | Neither unimportant nor | Neither unimportant nor | College/So | $125,000 and above | Female | |
| R_5ISA8zQd3TdWT3 | Very<br /> / important | Very<br /> / important | College/So | $50,000 - $74,999 | Male | |
| R_4NqkwDU0zeIbrvz | Somewhat important | Somewhat important | Graduate/So | $100,000 - $124,999 | Male | |
| R_2AVUp1q8POM9B1X | Neither unimportant nor | Somewhat important | College/So | $125,000 and above | Female | |
| R_5HPdM6nfzo09P7 | Somewhat important | Neither unimportant nor | Graduate/So | $100,000 - $124,999 | Male | |
| R_6XF9Dvwl F2YpVf7 | Very<br /> / unimportan | Very<br /> / important | College/So | $50,000 - $74,999 | Female | |
| R_bwRAF9gsEC3cGCfT | Neither unimportant nor | Somewhat important | College/So | $125,000 and above | Female | |
| R_6mvumV0pq6uCtaV | Very<br /> / unimportan | Very<br /> / important | Graduate/So | $50,000 - $74,999 | Male | |
| R_9YGu5vuZ2K7NSz | Somewhat important | Very<br /> / important | College/So | $125,000 and above | Male | |
| R_5KDYiricry8qyVIP | Very<br /> / important | Very<br /> / important | Graduate/So | $50,000 - $74,999 | Female | |
| R_bwiNB0AcsfmkKmp | Somewhat important | Somewhat important | College/So | $75,000 - $99,999 | Male | |
| R_6X0ICdp3JCbJIIj | Somewhat important | Very<br /> / important | College/So | $50,000 - $74,999 | Female | |
| R_1Ue2UhLM74NRin7 | Neither unimportant nor | Very<br /> / important | College/So | $125,000 - $49,999 | Male | |
| R_dg92XhtAALU4UR | Somewhat important | Very<br /> / important | College/So | $35,000 - $124,999 | Female | |
| R_6Qc2e6A5MozATqiP | Neither unimportant nor | Very<br /> / important | College/So | $75,000 - $99,999 | Female | |
| R_8Iu5HNvU0etdAYZ | Neither unimportant nor | Somewhat important | College/So | $75,000 - $99,999 | Female | |
| R_bIs0Tb1qD1MPZu5 | Neither unimportant nor | Neither unimportant nor | Graduate/So | $125,000 and above | Female | |
| R_4MCjYWjY66d03jxj | Neither unimportant nor | Very<br /> / important | College/So | $50,000 - $99,999 | Male | |
| R_1ZAPGoKKs2hIYE8 | Somewhat unimportant | Somewhat important | College/So | $75,000 - $99,999 | Female | |
| R_4UIe5jiHYRz2rf | Neither unimportant nor | Neither unimportant nor | Graduate/So | $50,000 - $74,999 | Male | |
| R_aVjmH2iF4KIPR6or | Neither unimportant nor | Somewhat important | Graduate/So | $125,000 and above | Male | |
| R_d5wwAZHiA3WGvwHb | Somewhat important | Very<br /> / important | College/So | $75,000 - $99,999 | Female | |
| R_0kvcP27fP7z8I0DP | Neither unimportant nor | Very<br /> / important | College/So | $50,000 - $124,999 | Male | |
| R_6G21a45kiLDbI6F | Neither unimportant nor | Very<br /> / important | College/So | $75,000 - $99,999 | Female | |
| R_eh3XGSjJp1rdxcN | Neither unimportant nor | Somewhat important | Graduate/So | $50,000 - $74,999 | Male | |
| R_cFO85SAg8O0iIDL | Very<br /> / unimportan | Very<br /> / important | College/So | $50,000 - $99,999 | Male | |
| R_06qqw74bdAAf0 | Somewhat important | Neither unimportant nor | Graduate/So | $50,000 - $74,999 | Female | |
| R_5w48uFDpmKpGsx8h | Somewhat important | Neither unimportant nor | Graduate/So | $75,000 - $99,999 | Male | |
| R_aacMCoPtgRJSz5 | Neither unimportant nor | Somewhat important | Graduate/So | $50,000 - $74,999 | Female | |
| R_6x4viUD3aRe8d3 | Somewhat important | Very<br /> / important | Graduate/So | $75,000 - $99,999 | Male | |
| R_b0c31l6qISkRtWB5 | Somewhat important | Very<br /> / important | College/So | $75,000 - $99,999 | Male | |
| R_a9PlCezLE7RLRUF | Somewhat important | Very<br /> / important | College/So | $75,000 - $99,999 | Female | |
| R_4YMmauidlJ4iRX | Somewhat important | Somewhat important | College/So | $50,000 - $74,999 | Male | |
| R_2hEtWaqdXrYj | Neither unimportant nor | Somewhat important | High schoc | $50,000 - $74,999 | Male | |
| R_bjtMkgP6SRY9bT | Somewhat important | Somewhat important | College/So | $75,000 - $99,999 | Female | |
| R_1S0M4cG2fU0Nuxb | Somewhat important | Somewhat important | College/So | $100,000 - $124,999 | Male | |
| R_cc6gQ2U2UYT8Fjn | Somewhat important | Somewhat important | Graduate/So | $75,000 - $99,999 | Female | |

The right-hand portion of the table (columns DO-BL-like DO-Q-t DO-Q-Q7 ... Display Orde Display Order: At v... Display Orde Display O ... DO-Q-Q15 DO-Q-Q1 DO-Q-Q4 DO-Q: DO-Q Display key) contains dense numeric sequence data per row that is not legibly transcribable with confidence.

| V1 | ResponseID | Q15_4 | Q15_5 | Q16 | Q17 | Q18 | Q19 | DO-BL-like DO-Q1 DO-Q2 DO-Q7 ... DO-Q15 DO-Q16 DO-Q17 DO-Q4 | Display you |
|----|-----------|-------|-------|-----|-----|-----|-----|---|---|

- Q15_4 / Q15_5: "How / would you rate the / How / would you rate the / Now, a few / Which of the followi / What is yo / How many / Display On / Display Order: At w / Display Ord / Display O ...."

| ResponseID | Q15_4 | Q15_5 | Q16/Q17 | Q18 | Q19 | Display you |
|---|---|---|---|---|---|---|
| R_6y8PO2nzBPHX6Hz | Neither unimportant nor | Somewhat important | College/$to $100,000 - $124,99! | Male | | 2|1|3  1|2 |
| R_2mEXJBnwpnBMvr | Very<br /> / important | Very<br /> / unimportan | College/$to $75,000 - $99,999 | Female | | 2|1|3  2|1 |
| R_4HjdHzYnWvEdL | Very<br /> / important | Very<br /> / Important | High schoc $50,000 - $74,999 | Female | | 1|2|3  2|1 |
| R_3sghCUvLp5vC6yZ | Very<br /> / Important | Somewhat important | College/$to $75,000 - $99,999 | Female | | 2|1|3  1|2 |
| R_1KQo45KdNh2EaH | Neither unimportant nor | Somewhat unimportant | Graduate $125,000 and above | Female | | 2|1|3  1|2 |
| R_3j6jEdHCJ779sfn | Somewhat important | Somewhat important | College/$to $100,000 - $124,99! | Male | | 2|1|3  2|1 |
| R_6PryQ337gnhwfpb | Somewhat important | Somewhat important | College/$to $100,000 - $124,99! | Female | | 2|1|3  2|1 |
| R_0TVf9agKtmtxvlH | Somewhat important | Somewhat important | College/$to $50,000 - $74,999 | Male | 5 or more | 2|1|3  2|1 |
| R_0MlI2HvddtdSLUp | Neither unimportant nor | Very<br /> / unimportant nor | High schoc $125,000 and above | Male | | 1|2|3  1|2 |
| R_dgwbso1fodSsZOl | Neither unimportant nor | Very<br /> / important | College/$to $50,000 - $74,999 | Male | | 1|2|3  2|1 |
| R_74lbl3Uy6439nfv | Very<br /> / important | Somewhat important | College/$to $75,000 - $99,999 | Male | | 1|2|3  2|1 |
| R_aWC7XMAxx6Bc7ad | Somewhat important | Very<br /> / important | College/$to $50,000 - $74,999 | Female | | 1|2|3  2|1 |
| R_3LdvVTuc8wfPSsZ | Somewhat important | Somewhat important | Graduate $75,000 - $99,999 | Male | | 2|1|3  1|2 |
| R_2tVNLPv8gz5saKF | Neither unimportant nor | Very<br /> / important | Graduate $100,000 - $124,99! | Female | | 2|1|3  2|1 |
| R_5naDZR0gdHei2V | Somewhat important | Very<br /> / important | Graduate $75,000 - $99,999 | Male | | 1|2|3  2|1 |
| R_cu6rUuwhiXelaap | Neither unimportant nor | Neither unimportant nor | College/$to $75,000 - $99,999 | Male | | 2|1|3  2|1 |
| R_8BI63Q1mgHawN93f | Somewhat important | Somewhat important | College/$to $125,000 and above | Female | | 2|1|3  1|2 |
| R_cx66mVCqVoyH4gJ | Somewhat important | Somewhat important | Graduate $125,000 and above | Female | | 2|1|3  2|1 |
| R_26t18aJEu5pGMXKB | Neither unimportant nor | Somewhat important | College/$to $100,000 - $124,99! | Male | | 1|2|3  2|1 |
| R_4Oe3sVlPXZYAPkr | Somewhat important | Somewhat important | Graduate $75,000 - $99,999 | Female | | 2|1|3  2|1 |
| R_6lPd0hcRdC3St | Neither unimportant nor | Neither unimportant nor | College/$to $75,000 - $99,999 | Male | | 1|2|3  2|1 |
| R_by6GbMcd3KKuoG2V | Neither unimportant nor | Somewhat important | College/$to $125,000 and above | Male | | 2|1|3  2|1 |
| R_6SuEs6EDt5hZLf7 | Somewhat important | Somewhat important | College/$to $50,000 - $74,999 | Female | | 1|2|3  1|2 |
| R_799XfnbImTmpVuB | Somewhat important | Somewhat important | College/$to $50,000 - $74,999 | Female | | 2|1|3  2|1 |
| R_3JDDZieuLP433 | Somewhat important | Somewhat important | College/$to $75,000 - $99,999 | Male | | 1|2|3  2|1 |
| R_cBeJj0rCIGt8PY9 | Somewhat important | Somewhat unimportant | College/$to $75,000 - $99,999 | Male | | 2|1|3  1|2 |
| R_elmFaTPgsVAfQd | Somewhat important | Very<br /> / important | Graduate $125,000 and above | Female | | 1|2|3  2|1 |
| R_9odUVKQNuvDfGB | Very<br /> / unimportan | Neither unimportant nor | College/$to $75,000 - $99,999 | Male | | 1|2|3  2|1 |
| R_bxVs4wsdQy5bExL | Very<br /> / important | Somewhat important | College/$to $50,000 - $74,999 | Female | | 2|1|3  2|1 |
| R_eKRHArbWl8g5whn | Very<br /> / unimportan | Neither unimportant nor | Very<br /> $50,000 - $74,999 | Female | | 2|1|3  2|1 |
| R_1AlZWLOoQxvCbHx | Neither unimportant nor | Somewhat important | College/$to $125,000 and above | Male | | 2|1|3  2|1 |
| R_77gW8DUWYOFfSap | Somewhat important | Somewhat important | Graduate $50,000 - $74,999 | Male | | 1|2|3  2|1 |
| R_eCVGuqpH6pp6cDz | Somewhat important | Somewhat important | Graduate $75,000 - $99,999 | Male | | 2|1|3  1|2 |
| R_0ePyKPIBVUcjM9 | Very<br /> / unimportan | Very<br /> / important | College/$to $50,000 - $74,999 | Female | | 2|1|3  1|2 |
| R_81lazY6wYpmKQiV | Neither unimportant nor | Somewhat important | College/$to $75,000 - $99,999 | Female | | 2|1|3  2|1 |
| R_bNS9Hve9O1woEf | Somewhat important | Somewhat unimportant | Graduate $100,000 - $124,99! | Female | | 1|2|3  2|1 |
| R_eDsW82jQ6qMfKap | Somewhat important | Somewhat important | College/$to $75,000 - $99,999 | Male | | 2|1|3  1|2 |
| R_1HRU7nkEyi421Kl | Neither unimportant nor | Neither unimportant nor | Graduate $100,000 - $124,99! | Female | | 2|1|3  2|1 |
| R_4D8SlyOlsSi7fEh | Neither unimportant nor | Somewhat important | College/$to $50,000 - $74,999 | Male | | 2|1|3  2|1 |
| R_2n8emfSyp8vwqh | Somewhat important | Neither unimportant nor | High schoc $50,000 - $74,999 | Female | 5 or more | 1|2|3  2|1 |
| R_8fIgOGzLxWwvgJ | Very<br /> / unimportan | Very<br /> / unimportant | College/$to $100,000 - $124,99! | Female | | 1|2|3  2|1 |
| R_1B4r1FkyCPaHd1H | Somewhat important. | Somewhat important | College/$to $75,000 - $99,999 | Female | | 2|1|3  2|1 |
| R_6zfd5pm3MZeGqoTP | Neither unimportant nor | Very<br /> / important | Graduate $50,000 - $74,999 | Male | | 1|2|3  2|1 |
| R_4VKObWtGFkSmrpH | Very<br /> / important | Neither unimportant nor | Graduate $100,000 - $124,99! | Female | | 2|1|3  2|1 |
| R_en5fjLd6hSb9F6 | Very<br /> / Important | Very<br /> / Important | College/$to $100,000 - $124,99! | Female | | 2|1|3  2|1 |
| R_72OLkd0JE0S8U | Neither unimportant nor | Very<br /> / important | College/$to $75,000 - $99,999 | Female | | 2|1|3  2|1 |
| R_7PBL8LjUk9IIrL | Neither unimportant nor | Neither unimportant nor | College/$to $75,000 - $99,999 | Female | | 2|1|3  1|2 |
| R_5i5qHkQebs1kAMB | Neither unimportant nor | Somewhat important | College/$to $50,000 - $74,999 | Female | | 2|1|3  1|2 |

| V1 | DO-Q-Q6 |
| ResponseID | Display O |
| --- | --- |
| R_8pkcFaUctOqmqMd | 1\|2\|3 |
| R_0VrHK7Ouu6jvVtn | 1\|2\|3 |
| R_Oq8yeh7rHHHkr7bT | 2\|1\|3 |
| R_3mg7d5Pzr53gR37 | 2\|1\|3 |
| R_bxW7hLonItGGN7yJ | 2\|1\|3 |
| R_6Jj9SKpiTBaFag5 | 2\|1\|3 |
| R_0ivf9wroiZbf4OJD | 1\|2\|3 |
| R_9vKa8TVvJ6i79k1 | 2\|1\|3 |
| R_eEFiHdlAJ1GbQt0J | 1\|2\|3 |
| R_37jrC3gCoWATYWrHv | 1\|2\|3 |
| R_9udlqv6XxGGzDOct | 2\|1\|3 |
| R_1MMocL8hQyQ3DiKR | 2\|1\|3 |
| R_cGSniSiKNr6PYih | 2\|1\|3 |
| R_3TTlZbJWWScbruZ | 1\|2\|3 |
| R_3F3eietfHlwGbmi | 1\|2\|3 |
| R_0BYf4EoMGaiClwh | 1\|2\|3 |
| R_di1WqNV0olCVXxz | 2\|1\|3 |
| R_1BWrvy7N9e6tCNn | 1\|2\|3 |
| R_1LVf5uUOUyIsm4l | 2\|1\|3 |
| R_b2yrdlfraiQ0Wh | 1\|2\|3 |
| R_cMAncYuHM4QskPX | 1\|2\|3 |
| R_bxBndFTtI77qvoV | 1\|2\|3 |
| R_7Z3QKTUMKO4ORFj | 2\|1\|3 |
| R_6iOZBaBvczopJVn | 2\|1\|3 |
| R_1MPtupXAwjjbZwup | 2\|1\|3 |
| R_b8X9AixMDCKGzRj | 2\|1\|3 |
| R_5yCiXupiK7PKNdX | 2\|1\|3 |
| R_3HHdeYt2Xri5Fpih | 1\|2\|3 |
| R_eqC84CwNO45sHnT | 2\|1\|3 |
| R_6mtG2iQJbpprc9AV | 2\|1\|3 |
| R_cPmgHCNGgOM2IOJ1 | 2\|1\|3 |
| R_3kLNBVktoq6xV1D | 2\|1\|3 |
| R_0cyOiYfTfzxE5H | 1\|2\|3 |
| R_4li2hc1rXlEzqXH | 2\|1\|3 |
| R_8HsLY9qwl1Pd6d | 1\|2\|3 |
| R_1HdVqG3LrnDDTiR | 1\|2\|3 |
| R_7U7pDLhHUNisQNn | 1\|2\|3 |
| R_7OfhnN4G7KruJJ | 1\|2\|3 |
| R_6P4aLBPPx3Gp0p | 2\|1\|3 |
| R_a5Kjhmk7IDKQvid | 1\|2\|3 |
| R_3dCm4rxrtqjvK0I | 2\|1\|3 |
| R_0TEP2XGOL1aiIA5 | 2\|1\|3 |
| R_9ztfxmbyiuWOqZ7 | 2\|1\|3 |
| R_6EVKkwpsGmCjfD | 2\|1\|3 |
| R_0Bc84qtKAFHuFYrj | 1\|2\|3 |
| R_b3qr4PXiFxeJ7fL | 1\|2\|3 |
| R_di6sP9z3buTI3rD | 1\|2\|3 |
| R_2S8YWAULEGRtgrcCB | 1\|2\|3 |
| R_6fcoGgquNSAD9GJ | 2\|1\|3 |
| R_4HidON0IfT7Sivi | 2\|1\|3 |
| R_bxViVeUuuPx85Yl | 1\|2\|3 |
| R_2bJi2n9P9nDnZH | 2\|1\|3 |
| R_3pWgRh6Y795uDTn | 1\|2\|3 |

| V1 | DO-Q-Q6 |
| --- | --- |
| ResponseID | Display O |
| R_ac3B2UiEjcD8l8N | 2\|1\|3 |
| R_4GGQVhDyPtExAXj | 2\|1\|3 |
| R_dgvmnitFaRx6MZp | 2\|1\|3 |
| R_6lv69nYRbDGMM8R | 2\|1\|3 |
| R_00rP86ENPVreD5Ui | 1\|2\|3 |
| R_cRZQwndRvyD6v9r | 2\|1\|3 |
| R_574tNMiTROnaK3r | 2\|1\|3 |
| R_72H1BM0bCXxuH0x | 2\|1\|3 |
| R_02R0get5r4sYEB | 1\|2\|3 |
| R_PCHFwKKawdryRiON | 2\|1\|3 |
| R_5BBMYSi0l0LGAk2 | 1\|2\|3 |
| R_02l5WVZobo7rVop | 1\|2\|3 |
| R_5yHWSwAV6qI7spL | 2\|1\|3 |
| R_42Ul6x1E5eKlu4d | 1\|2\|3 |
| R_4it7QlGQmaIf7rYF | 1\|2\|3 |
| R_4l6znOl3iiWu4jH | 2\|1\|3 |
| R_cuxTfK4iRdL7utL | 2\|1\|3 |
| R_6FOD4mlY0dzmrH | 2\|1\|3 |
| R_5i5A8zQd3TdJWT3 | 1\|2\|3 |
| R_cNqXwDL0zetbrxz | 1\|2\|3 |
| R_2AVUp1qBP0M9BB1X | 1\|2\|3 |
| R_eSJrifuu6nzuo9P7 | 2\|1\|3 |
| R_6XY9DwnlF2YpVf7 | 1\|2\|3 |
| R_bwRAFsqcC3cOCIT | 2\|1\|3 |
| R_6mvumVDpd8uCiaV | 2\|1\|3 |
| R_9h7GuSxu2ZK7N5z | 2\|1\|3 |
| R_9QDYJroy5bpjViP | 2\|1\|3 |
| R_bwHJB04csfmkKmp | 1\|2\|3 |
| R_6X0lCkgI3jCbiRj | 2\|1\|3 |
| R_1UeZiJnLN7ANRn7 | 2\|1\|3 |
| R_dg9zXfnALUu4UR | 1\|2\|3 |
| R_6Q26ZuJ5MxzXTqnP | 2\|1\|3 |
| R_8Ju5tRvUumtD4YZ | 2\|1\|3 |
| R_b1s0Tb1q01MPZu5 | 2\|1\|3 |
| R_4MClYWY66O3jxj | 2\|1\|3 |
| R_1ZAPGoKKa2hiYEB | 1\|2\|3 |
| R_4Ui6SjuHYKz7tf | 2\|1\|3 |
| R_aVjmH2iF1KfPbxr | 2\|1\|3 |
| R_d5twAZHA3W6ovHb | 1\|2\|3 |
| R_0kvcP27P792BiDP | 1\|2\|3 |
| R_6G21a4SkiLDbi6F | 1\|2\|3 |
| R_eH3XG5Jpj1rbtcN | 1\|2\|3 |
| R_cFO8S5Ag80IGiDL | 1\|2\|3 |
| R_06qqw7sbc6NPul | 1\|2\|3 |
| R_5w48uiPDpmKpGx8h | 1\|2\|3 |
| R_aacMCoP9PjBVcTr | 2\|1\|3 |
| R_6x4lvUD3aRx6d3 | 2\|1\|3 |
| R_bDc316qI58xRW8S | 1\|2\|3 |
| R_a9PICroLE7RLRUF | 1\|2\|3 |
| R_4YMnauiqld4iRX | 1\|2\|3 |
| R_2hEtWoaKQlvxYji | 2\|1\|3 |
| R_bjtMkgP6S9Y96T | 2\|1\|3 |
| R_1S0M4cG2fU0NuXb | 2\|1\|3 |
| R_cv6gQLIZUzYT8Pjn | 1\|2\|3 |

| V1 | DO-Q-Q6 |
| --- | --- |
| ResponseID | Display O |
| R_6y6PO1zhBPHXgHz | 2\|1\|3 |
| R_2mEXlJBnwpn8Mvr | 1\|2\|3 |
| R_4HjdhrziIyAWvcdL | 1\|2\|3 |
| R_3sgNCUvLpSvGlyZ | 2\|1\|3 |
| R_1KOqk4SXdfbNqzt | 2\|1\|3 |
| R_3sj6d1HcI779sfn | 1\|2\|3 |
| R_6PryQ33Pgnhwfpb | 2\|1\|3 |
| R_0TW5RqgKtmtxvIH | 1\|2\|3 |
| R_0MiJ2HvddtdsLUp | 2\|1\|3 |
| R_djwbso1fodSa2OI | 2\|1\|3 |
| R_74Ibl8Uy6439nfv | 2\|1\|3 |
| R_aWC7XMAxv6Bc7ad | 2\|1\|3 |
| R_3LdvVTud3wIPSsZ | 1\|2\|3 |
| R_2tVNLPu9gr5sakF | 1\|2\|3 |
| R_5naD2fl0gdnHeI2V | 2\|1\|3 |
| R_cu6rUuwh0Xelaap | 1\|2\|3 |
| R_8B163Q1mgHwN9Sf | 1\|2\|3 |
| R_co65mVCqVpyH4gJ | 1\|2\|3 |
| R_26t18uEt9pGMXCB | 1\|2\|3 |
| R_4Oes3vUPxZYAPNr | 1\|2\|3 |
| R_6IPd0hcitdCcr3St | 1\|2\|3 |
| R_byGQbMcskUvG2V | 2\|1\|3 |
| R_e5U6z6EDhSH2Lf7 | 2\|1\|3 |
| R_799XfnbJmTmpVuB | 2\|1\|3 |
| R_3iD02zeiuPa433 | 1\|2\|3 |
| R_c8ejJGcIGtBPY9 | 2\|1\|3 |
| R_elmFaTPgJvRAjOd | 2\|1\|3 |
| R_9odJVKQNuyv0fGB | 2\|1\|3 |
| R_bxVs4wsdQy5bExL | 1\|2\|3 |
| R_eKRHAv0tWI8gSwhn | 1\|2\|3 |
| R_1AIZWLOOzeXCUvfD | 1\|2\|3 |
| R_77gfW8DQWVOFl5ap | 1\|2\|3 |
| R_eCYGuqaP6pp6c0z | 1\|2\|3 |
| R_0xPykzPllBVUcJM9 | 2\|1\|3 |
| R_8i1bzY6wYpmkGJV | 2\|1\|3 |
| R_bN59Htve901wu9f | 1\|2\|3 |
| R_eDsW82JG6qMfKap | 1\|2\|3 |
| R_1HRU7JkEJe421KJ | 1\|2\|3 |
| R_40BSIyOIs57fEh | 2\|1\|3 |
| R_2n8ermf5Pxwqh | 1\|2\|3 |
| R_8figDGzLxVwvYjgJ | 2\|1\|3 |
| R_1B4t1FkycPaHd1H | 1\|2\|3 |
| R_6zE6tpm3MZzeQoTP | 1\|2\|3 |
| R_4VKObWtG5RsImrpH | 2\|1\|3 |
| R_en5fjLq6isDH8OZ | 2\|1\|3 |
| R_720LkdOjJE03SIU | 2\|1\|3 |
| R_7PRL8LjjU4S9lifL | 1\|2\|3 |
| R_6J5qHKQqbs1kAMB | 2\|1\|3 |
| R_8GFaMiL2vudi0eQI | 1\|2\|3 |

**Exhibit 8—Disposition of Contacts**




**Keegan & Company** LLC

**Weruva International, Inc. v. Pets Global, Inc.**

**Disposition of Contacts**

|  | n |
|---|---|
| Responded to invitation | 2,260 |
|  |  |
| Rejected - failed instruction acknowledgement question | 16 |
| Rejected - failed age question | 2 |
| Rejected - does not have any pets | 61 |
| Rejected - does not own a cat | 54 |
| Rejected - not the primary purchaser of cat food | 88 |
| Rejected - does not purchase canned cat food | 931 |
| Rejected - works in a related field | 8 |
| Rejected - over quota | 790 |
| Total qualified respondents | **310** |